Janis C. Puracal, OSB #132288
E-mail: jcp@mlrlegalteam.com
Andrew C. Lauersdorf, OSB #980739
E-mail: acl@mlrlegalteam.com
MALONEY LAUERSDORF REINER, PC
1111 E. Burnside Street, Ste. 300
Portland, OR 97214
Telephone: (503) 245-1518
Facsimile: (503) 245-1417

David B. Owens, WSBA #53856, *pro hac vice*
E-mail: david@loevy.com
LOEVY & LOEVY c/o
Civil Rights and Justice Clinic
University of Washington Law School
William H. Gates Hall, Suite 265
PO Box 85110
Seattle, WA 98145-1110
Telephone: (312) 590-5449

Attorneys for Plaintiffs

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

EUGENE DIVISION

| | |
|---|---|
| NICHOLAS JAMES MCGUFFIN, as an individual and as guardian *ad litem*, on behalf of S.M., a minor,<br><br>        Plaintiffs,<br><br>    v.<br><br>MARK DANNELS, PAT DOWNING, SUSAN HORMANN, MARY KRINGS, KRIS KARCHER, SHELLY MCINNES, RAYMOND MCNEELY, KIP OSWALD, MICHAEL REAVES, JOHN RIDDLE, SEAN SANBORN, ERIC SCHWENNINGER, RICHARD WALTER, CHRIS WEBLEY, ANTHONY WETMORE, KATHY WILCOX, CRAIG ZANNI, DAVID ZAVALA, JOEL D. SHAPIRO AS ADMINISTRATOR OF THE ESTATE OF DAVID E. HALL, VIDOCQ SOCIETY, CITY OF COQUILLE, CITY OF COOS BAY, and COOS COUNTY,<br><br>        Defendants. | Civil No. 6:20-cv-01163-MK (Lead Case)<br><br><br>PLAINTIFFS' OBJECTIONS TO CITY/COUNTY DEFENDANTS' NOTICE OF INTENT TO SERVE SUBPOENAS TO PRODUCE DOCUMENTS |

Page 1– PLAINTIFFS' OBJECTIONS TO CITY/COUNTY DEFENDANTS' NOTICE OF
INTENT TO SERVE SUBPOENAS TO PRODUCE DOCUMENTS



MALONEY | LAUERSDORF | REINER PC
ATTORNEYS AT LAW
1111 E. Burnside Street, Ste. 300
Portland, Oregon 97214
Telephone: 503.245.1518
Facsimile: 503.245.1417

VIDOCQ SOCIETY,

                Cross-Claimant,

    v.

MARK DANNELS, PAT DOWNING,
SUSAN HORMANN, MARY KRINGS,
KRIS KARCHER, SHELLY MCINNES,
RAYMOND MCNEELY, KIP OSWALD,
MICHAEL REAVES, JOHN RIDDLE, SEAN
SANBORN, ERIC SCHWENNINGER,
RICHARD WALTER, CHRIS WEBLEY,
ANTHONY WETMORE, KATHY WILCOX,
CRAIG ZANNI, DAVID ZAVALA, JOEL D.
SHAPIRO AS ADMINISTRATOR OF THE
ESTATE OF DAVID E. HALL, VIDOCQ
SOCIETY, CITY OF COQUILLE, CITY OF
COOS BAY, and COOS COUNTY

                Cross-Defendants.


NICHOLAS JAMES MCGUFFIN, as an
individual and as guardian *ad litem*, on behalf
of S.M., a minor,

                Plaintiffs,

    v.

OREGON STATE POLICE,

                Defendant.

Civil Case No. 3:21-cv-01719-MK
(Trailing Case)

        On September 8, 2023, counsel for the City/County Defendants served Plaintiffs with a

Notice of Intent to Serve Subpoenas to Produce Documents on Bryan Fisher and Shaun McCrea.

Plaintiffs object to the proposed subpoena to Shaun McCrea to the extent that it requires

production of documents and information that is subject to attorney-client privilege and/or work

product protection.  Plaintiffs asserted the attorney-client privilege and/or work product

protection over certain documents from the file of Shaun McCrea in Plaintiffs' privilege log

dated September 30, 2020, a copy of which is attached here as Exhibit 1.  The City/County

Defendants' subpoena to Ms. McCrea appears to be an attempt to circumvent Plaintiffs' assertion

of privilege and is, therefore, objectionable.



MALONEY | LAUERSDORF | REINER PC
ATTORNEYS AT LAW
1111 E. Burnside Street, Ste. 300
Portland, Oregon  97214
Telephone: 503.245.1518
Facsimile: 503.245.1417

Plaintiffs intend to move the Court for an order to modify the subpoena pursuant to Rule 45(d)(3)(A)(iii).

DATED:  September 13, 2023

MALONEY LAUERSDORF REINER PC


By /s/Janis C. Puracal
    Janis C. Puracal, OSB #132288
    E-Mail:  jcp@mlrlegalteam.com
    Andrew C. Lauersdorf, OSB #980739
    E-Mail:  acl@mlrlegalteam.com

MALONEY | LAUERSDORF | REINER PC
ATTORNEYS AT LAW
1111 E. Burnside Street, Ste. 300
Portland, Oregon  97214
Telephone: 503.245.1518
Facsimile: 503.245.1417

**Declaration of Janis C. Puracal**
**Exhibit 1, Page 3 of 100**

## CERTIFICATE OF SERVICE

I hereby certify that on September 13, 2023, the foregoing PLAINTIFFS' OBJECTIONS TO CITY/COUNTY DEFENDANTS' NOTICE OF INTENT TO SERVE SUBPOENAS TO PRODUCE DOCUMENTS was served on the following parties at the following address by sending to them a true copy thereof via the method indicated below:

| | |
|---|---|
| Robert E. Franz, Jr.<br>Sarah R. Henderson<br>Law Office of Robert E. Franz, Jr.<br>PO Box 62<br>Springfield, OR 97477<br>rfranz@franzlaw.comcastbiz.net<br>shenderson@franzlaw.comcastbiz.net<br>    *Attorneys for Defendants*<br>    *City of Coquille, City of Coos Bay, Coos*<br>    *County, Craig Zanni, Chris Webley, Eric*<br>    *Schwenninger, Sean Sanborn, Ray McNeely,*<br>    *Kris Karcher, Pat Downing, Mark Dannels,*<br>    *Kip Oswald, Michael Reaves, David Zavala,*<br>    *Anthony Wetmore, Shelly McInnes* | Jesse B. Davis<br>Todd Marshall<br>Oregon Department of Justice<br>100 SW Market Street<br>Portland, OR 97201<br>todd.marshall@doj.state.or.us<br>jesse.b.davis@doj.state.or.us<br>    *Attorneys for Defendants Oregon State*<br>    *Police, John Riddle, Susan Hormann,*<br>    *Mary Krings, Kathy Wilcox* |
| Anthony R. Scisciani III<br>Kelsey L. Shewbert<br>Meredith A. Sawyer<br>Rachel Jones<br>HWS Law Group<br>101 SW Main Street, Suite 1605<br>Portland, OR 97204<br>ascisciani@hwslawgroup.com<br>kshewbert@hwslawgroup.com<br>msawyer@hwslawgroup.com<br>rjones@hwslawgroup.com<br>    *Attorneys for Defendant Vidocq Society* | Eric S. DeFreest<br>Laura E. Coffin<br>Luvaas Cobb<br>777 High Street, Ste. 300<br>Eugene, OR 97401<br>edefreest@luvaascobb.com<br>lcoffin@luvaascobb.com<br>    *Attorneys for Defendant Richard Walter* |

☒ by emailing to each of the foregoing a copy thereof to the email address above.

MALONEY LAUERSDORF REINER PC


By  /s/Janis C. Puracal
    Janis C. Puracal, OSB #132288
    E-Mail:  jcp@mlrlegalteam.com

Attorneys for Plaintiffs



MALONEY | LAUERSDORF | REINER PC
ATTORNEYS AT LAW
1111 E. Burnside Street, Ste. 300
Portland, Oregon  97214
Telephone: 503.245.1518
Facsimile: 503.245.1417

**Declaration of Janis C. Puracal**
**Exhibit 1, Page 4 of 100**

*McGuffin v. Dannels, et al.*

U.S.D.C. District of Oregon Case No. 6:20-CV-01163-MK

**PLAINTIFFS' PRIVILEGE LOG**

**September 30, 2020**

| *Date* | *From* | *To* | *Description* | *Basis for Withholding* | *Bates No. Range* |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000001 |
| 2011-08-8 | Shaun McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_000010-000014 |
| 2011-08-04 | Shaun McCrea | Office of Public Defense Services | Funding request | Attorney-client privilege; work product protected; confidential | MCCREA_000015 |
| 2011-07-25 | Jill Cobb, M.D. | Shaun McCrea | Consulting expert fee statement | Attorney-client privilege; work product protected; confidential | MCCREA_000016 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege, work product protected, confidential | MCCREA_000017 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000039 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000053 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000057 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000059 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000073 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000089 |

| Undated | Riley Jones, McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000114 |
|---|---|---|---|---|---|
| Undated | Riley Jones, McCrea Staff | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000115-000117 |
| Undated | Jessica Klarr, McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000118 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_000140 |
| Undated | Mary Ann, McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000144 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000149 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000156 |
| 2011-04-27 | Emerald Bookkeeping Service | Shaun McCrea | Email correspondence | Confidential; relevance; misfiled | MCCREA_000204-000205 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000222 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000223-000225 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000226 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000227 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000228 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000229-000234 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000236 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000239-000241 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000242 |
|---|---|---|---|---|---|
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000243-000257 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000258 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000259-000260 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000275 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000276-000280 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000290-000291 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000293-000294 |
| Undated | Kathy McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000297-000308 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000366 |
| Undated | Kathy McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000445-000456 |
| Undated | Kathy McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000540-000542 |
| Undated | Kathy McGuffin | Shaun McCrea | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_000629-000631 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000634 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000640-000641 |
| 2011-08-24 | Shaun McCrea; Jessica Klarr, McCrea Staff | Peggy Jillson | Letter correspondence | Attorney-client privilege; work product protected; confidential | MCCREA_000644 |

| 2011-08-30 | Shaun McCrea; Jessica Klarr, McCrea Staff | Peggy Jillson | Letter correspondence | Attorney-client privilege; work product protected; confidential | MCCREA_000645 |
|---|---|---|---|---|---|
| 2011-08-24 | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000646-000647 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000657-000737 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_000738-000739 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_000740-000764 |
| 2011-07-29 | Bruce Schaefer, Massage Therapist | Shaun McCrea | New client booking | Confidential; relevance; misfiled | MCCREA_000766 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000767 |
| Undated | Joyce Bonk | Shaun McCrea | Typewritten note on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_000768 |
| 2011-07-01 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_000769 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000770-000772 |
| Undated | Robert McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000773 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_000774-000778 |
| Undated | Shaun McCrea | File | Legal research | Attorney-client privilege; work product protected; confidential | MCCREA_000779-000819 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_001995-001996 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002263 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002276 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002277 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002278-002279 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002288 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002302 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002307 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002308-002312 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002321 |
| 2011-04-19 | Shaun McCrea | Dr. Lee Sharp | Fax to consulting expert | Attorney-client privilege; work product protected; confidential | MCCREA_002325-002326 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002327-002328 |
| 2010-10-06 | Robert McCrea | Dr. William Hosack | Fax to consulting expert | Attorney-client privilege; work product protected; confidential | MCCREA_002329-002340 |
| 2010-10-06 | Robert McCrea | Dr. William Hosack | Fax to consulting expert | Attorney-client privilege; work product protected; confidential | MCCREA_002352-002363 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002364 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002367 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002372 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002375 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002380 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002384 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002387 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002398 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002411 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002415 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002417 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002425 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002432 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002438 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002447 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002449 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002455 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002471 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002472 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002477 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002479 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002481 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002483 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002494 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002497 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002506 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002509-002510 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002519 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002522 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002524 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002529 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002532 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002540 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002549 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002552 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002554 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002556 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002560 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002568 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002572 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002590 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002595 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002598 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002603 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002615 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002635-002636 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002639 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002642 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002646-002647 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002658 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002659 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002670 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002676 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002694-002696 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002699 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002705 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002716 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002719 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002726 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002738 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002743 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002746 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002754 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002767 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002803 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002810 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002821 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002835 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002836 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002864 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002868 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002873 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002944 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002947 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002953 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002954 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002956 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_002979 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003003 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003006 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003009 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003020-003021 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003304 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003805 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003806 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003809 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003811 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003828 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003830 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003832-003833 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003835 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003837 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003852 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003855 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003859 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003863 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003870 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003882 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003884 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003889 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003891 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003894 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003896 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003899 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003902 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003908 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003911 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003913 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003917 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003922 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003926 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003930-003931 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003934 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003941 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003954 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003965 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003969 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003972 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003974 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003977 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003980 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003982 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_003998 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004000 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004003 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004017 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004019 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004023 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004026 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004029 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004032 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004035 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004038 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004041 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004044 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004052 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004054 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004057 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004061 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004063 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004066 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004069 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004075-004076 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004081 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004083 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004087 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004095 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004097 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004104 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004107 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004109 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004112 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004115 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004118 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004120 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004122 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004132 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004136 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004138 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004160 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004162-004163 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004166 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004169 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004172-004173 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004175 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004183 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004185 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004188 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004191 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004193 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004206 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004209 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004210 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004213 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004216 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004229 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004231 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004234-004235 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004237 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004248 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004277 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004282 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004296 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004306 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004318 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004322-004323 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004384-004385 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004387 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004406 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004408-004409 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004412 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004427 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004583-004584 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004586 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004592 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004595-004596 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004598 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004601 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004606 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004619 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004621 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004624 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004627 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004631 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004633 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004636 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004640 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004643 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004657 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004662 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004665 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004817 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004820 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004822 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004824 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004843 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004849 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004851 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004854 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004856 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004859 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004864 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004881 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004889 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004892 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004897 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004899 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004910 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004922 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004924-004925 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004928 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004930 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004932 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004934 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004944 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004946 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004948 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004950 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_004953 |
| 2011-05-02 | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_004955-004968 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_004969-004972 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_004973-004979 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_004980 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_004981-004983 |
| 2011-06-12 | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_004984 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typed and handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_004985-004990 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005006-005007 |
| Undated | Shaun McCrea | File | Typed and handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005008-005012 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005013-005015 |
| Undated | Shaun McCrea | File | Typed and handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005031-005042 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005043-005045 |
| Undated | Shaun McCrea | File | Typed and handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005046-005049 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005050 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005051 |
| 2011-07-20 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_005052 |
| 2011-07-01 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_005063 |
| 2011-06-30 | Joyce Bonk, Investigator | Jessica Coddington, McCrea Staff | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_005064-005065 |
| 2011-06-30 | Shaun McCrea | Bonk; Richard Price, Paralegal; Jessica Coddington, McCrea Staff | Email on investigation; handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005066 |
| 2011-05-10 | Richard Price, Paralegal | Shaun McCrea; Jessica Coddington, McCrea Staff | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_005067 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005068-005069 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005070-005071 |
| 2011-05-06 – 2011-05-10 | Richard Price, Paralegal | Shaun McCrea; Jessica Coddington, McCrea Staff | Email correspondence | Attorney-client privilege; work product protected; confidential | MCCREA_005073-005076 |
| Undated | Shaun McCrea | File | Typewritten and handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005088-005089 |
| 2011-07-09 | Shaun McCrea | Tom Cronkite | Email Correspondence on travel arrangements | Attorney-client privilege; work product protected; confidential | MCCREA_005090-005091 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005092-005109 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005111-005120 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005125-005153 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005186-005207 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005245 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005254-005255 |
| 2011-07-01 | Shaun McCrea | Jessica Coddington, McCrea Staff; Richard Price, Paralegal | Email correspondence | Attorney-client privilege; work product protected; confidential | MCCREA_005256 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005261 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005265 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005268 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005270 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005273 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005299 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005326 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005338 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005359 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005360 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005369 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005370 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005371 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005372-005397 |
| Undated | McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005398 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005402-005410 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005568 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005647 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005650 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005651 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005660-005661 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005666-005667 |
| 2010-12-06 | Shaun McCrea | Office of Public Defense Services | Funding request | Attorney-client privilege; work product protected; confidential | MCCREA_005668 |
| 2010-11-29 | Craig C. New, Ph.D. | Robert McCrea | Letter and estimate for consulting expert | Attorney-client privilege; work product protected; confidential | MCCREA_005669-005670 |
| 2011-01-04 | Shaun McCrea | Office of Public Defense Services | Funding request | Attorney-client privilege; work product protected; confidential | MCCREA_005671-005675 |
| 2011-05-29 | Craig C. New, Ph.D. | Shaun McCrea | Investigation report from consulting expert | Attorney-client privilege; work product protected; confidential | MCCREA_005676-005698 |
| 2005-02-08 | Shaun McCrea | Office of Public Defense Services | Funding request | Attorney-client privilege; work product protected; confidential | MCCREA_005699-005700 |
| 2010-11-29 | Craig C. New, Ph.D. | Robert McCrea | Letter from consulting expert | Attorney-client privilege; work product protected; confidential | MCCREA_005701 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005702 |
| 2010-11-15 | Shaun McCrea; Jessica Coddington, McCrea Staff | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_005703 |
| 2010-11-16 | Shaun McCrea; Jessica Coddington, McCrea Staff | Joyce Bonk, Investigator | Letter on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_005704 |
| 2010-11-15 | Shaun McCrea; Jessica Coddington, McCrea Staff | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_005705 |
| 2010-11-16 | Shaun McCrea; Jessica Coddington, McCrea Staff | Joyce Bonk | Letter on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_005706 |
| Undated | New Consulting, LTD. | File | Consulting expert information | Attorney-client privilege; work product protected; confidential | MCCREA_005707 |

| 2009-10-13 | Daniel Reisberg, Ph.D. | Shaun McCrea | Consulting expert C.V. | Attorney-client privilege; work product protected; confidential | MCCREA_005708 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005709 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005710 |
| Undated | Shaun McCrea | File | Legal research | Attorney-client privilege; work product protected; confidential | MCCREA_005711-005748 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005749 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005762-005763 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005766 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005770-005772 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005775 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005788-005789 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005790 |
| Undated | Shaun McCrea | Office of Public Defense Services | Funding request forms | Attorney-client privilege; work product protected; confidential | MCCREA_005791-005798 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005799 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005805-005806 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005807 |
| Undated | Mary Ann, McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005808-005810 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-01-21 | Shaun McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_005849-005851 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005862 |
| Various | McCrea Staff | Shaun McCrea; Robert McCrea | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_005950-005978 |
| 2011-07-12 | Coos County Circuit Court | Shaun McCrea | Receipts for documents | Attorney-client privilege; work product protected; confidential | MCCREA_005979-005980 |
| Various | Edgewater Inn | Shaun McCrea | Receipts for travel accommodations | Attorney-client privilege; work product protected; confidential | MCCREA_005981-005984 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_005985 |
| Various | Edgewater Inn | Shaun McCrea | Receipts for travel accommodations | Attorney-client privilege; work product protected; confidential | MCCREA_005986-005987 |
| 2011-07-21 | Coos County Circuit Court | Shaun McCrea | Receipts for documents | Attorney-client privilege; work product protected; confidential | MCCREA_005988-005989 |
| 2011-07-17 | Peggy Jillson | Shaun McCrea | Invoice for transcription services | Attorney-client privilege; work product protected; confidential | MCCREA_005990 |
| 2011-08-01 | Shaun McCrea | Peggy Jillson | Check for transcription services | Attorney-client privilege; work product protected; confidential | MCCREA_005991 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006009 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_006012 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006013 |
| 2011-07-26 | Shaun McCrea | Office of Public Defense Services | Funding request | Attorney-client privilege; work product protected; confidential | MCCREA_006014 |
| 2011-07-19 – 2011-07-21 | Bruce McGuffin | Shaun McCrea | Email correspondence | Attorney-client privilege; work product protected; confidential | MCCREA_006015-006018 |
| 2011-07-21 | Joyce Bonk | Shaun McCrea; Jessica Coddington, McCrea Staff | Email | Attorney-client privilege; work product protected; confidential | MCCREA_006020 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006062 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006063-006064 |
| 2010-10-07 | Shaun McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_006073-006079 |
| 2011-02-07 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_006125 |
| 2011-02-07 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_006126 |
| Undated | Craig C. New, Ph.D., New Consulting, Ltd. | Shaun McCrea | Consulting expert C.V. | Attorney-client privilege; work product protected; confidential | MCCREA_006159-006164 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006175 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006222 |
| 2010-10-04 | Kathy McGuffin | Shaun McCrea | Email with attachments | Attorney-client privilege; work product protected; confidential | MCCREA_006223-006339 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006340 |
| 2010-08-31 | Kathy McGuffin | Shaun McCrea | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_006341 |
| 2010-09-09 | Kathy McGuffin | Shaun McCrea | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_006342-006345 |
| 2010-09-03 | Kathy McGuffin | Shaun McCrea | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_006346-006352 |
| 2010-10-01 | Kathy McGuffin | Shaun McCrea | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_006353-006365 |
| 2010-10-01 | Kathy McGuffin | Shaun McCrea | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_006366-006381 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006382 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006418 |
| 2010-12-28 | Nicholas McGuffin | Shaun McCrea | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_006426-006641 |
| 2010-10-27 | Kathy McGuffin | Shaun McCrea | Email | Attorney-client privilege; work product protected; confidential | MCCREA_006643 |
| Undated | Nicholas McGuffin | Shaun McCrea | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_006644-006699 |
| 2010-10-09 | Riley Jones, McCrea Staff | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_006700 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006701-006703 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006706 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006708 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006709 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006713-006714 |
| Undated | Nicholas McGuffin | Shaun McCrea | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_006715-006727 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006729 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006747 |
| Various | Nicholas McGuffin | Shaun McCrea | Letters | Attorney-client privilege; work product protected; confidential | MCCREA_006749-006833 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006925 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_006960 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007014 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007077 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007148 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007157 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007166 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007167-007168 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007171 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007210 |
| Undated | Mary Ann, McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007211 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007212-007214 |
| 2011-02-08 | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007215-007226 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_007261 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_007274 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007279 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007331 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007438 |

| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_007637-007639 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007640 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007660-007666 |
| Undated | Shaun McCrea | File | Typed and handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_007667-007678 |
| Undated | Nicholas McGuffin | Shaun McCrea | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_007679-007682 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007683 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007684 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_007685-007767 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007783 |
| Undated | Shaun McCrea; McCrea Staff | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007784 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007785-007789 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_007805 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007806-007816 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007818 |
| Undated | Shaun McCrea | File | Typed and handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_007842 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007844-007850 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007871-007882 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007883-007886 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007887-007789 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_007890-007899 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007902-007913 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007914-007917 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_007923 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_007934 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_008061 |
| 2011-03-29 | Craig C. New, Ph.D., New Consulting, LTD. | Shaun McCrea | Investigation report from consulting expert | Attorney-client privilege; work product protected; confidential | MCCREA_008306-008325 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_008326-008334 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_009045-009054 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_009058 |
| Undated | Planned Parenthood | Robert McCrea | Mailed envelope | Confidential; relevance; misfiled | MCCREA_009132 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_009133-009145 |
| Various | Safe Haven | Daniel Gillespie | Certificates of Achievement | Confidential; relevance; misfiled | MCCREA_009146-009148 |

| Undated | Shaun McCrea | File | Legal research | Attorney-client privilege; work product protected; confidential | MCCREA_009149-009150 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_009151-009159 |
| Various | Shaun McCrea; McCrea Staff | File | Documents from unrelated matter | Confidential; relevance; misfiled | MCCREA_019759-019938 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019939 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019940 |
| Undated | McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019945 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019946 |
| 2010-08-25 | Shaun McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_019947-019949 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019955-019956 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019957 |
| Various | McCrea Staff | Shaun McCrea; Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019958-019962 |
| Various | McCrea Staff | Shaun McCrea; Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019965-019966 |
| 2010-01-25 | McCrea Staff | Shaun McCrea | Typewritten message | Attorney-client privilege; work product protected; confidential | MCCREA_019967 |
| 2009-12-07 | Kathy McGuffin | Shaun McCrea | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_019972-019973 |
| Various | McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019974-019976 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_019981 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_019995 |
| 2003-10-31 | Robynne Whitney, McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020003 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020018 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020023-020024 |
| Undated | Nicholas McGuffin | Shaun McCrea | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020025-020026 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020036 |
| Undated | McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020063 |
| 2003-10-06 | Shaun McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020094 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020104 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020105 |
| 2010-12-01 | Shaun McCrea | Steve Hebner | Letter on investigation to consulting expert | Attorney-client privilege; work product protected; confidential | MCCREA_020106-020107 |
| 2010-03-09 | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020110 |
| 2010-07-06 | Kathy McGuffin | Robert McCrea | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_020111-020129 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020151-020172 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020173 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020174 |

| 2003-04-25 | Peter D. Moursund, Investigator | Robert McCrea | Handwritten note on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_020175 |
| Various | McCrea Staff | Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020179-020183 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020190-020191 |
| 2003-04-17 | Robynne Whitney, McCrea Staff | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020194 |
| 2003-04-28 | Robert McCrea | Kathy McGuffin | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_020195-020196 |
| 2003-03-19 | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020197 |
| Undated | McCrea Team | Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020203 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020221-020223 |
| Undated | McCrea Team | Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020224 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020225 |
| Undated | McCrea Team | Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020231 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020232 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020233 |
| 2002-08-16 | Kathy McGuffin | Shaun McCrea | Fax attachments | Attorney-client privilege; work product protected; confidential | MCCREA_020238-020244 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020245 |
| 2002-09-18 | Robynne Whitney, McCrea Team | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020259-020260 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020264 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020265 |
| Undated | McCrea Staff | Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020267 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020269 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020280 |
| Various | McCrea Staff | Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020286-020289 |
| 2002-09-16 | Kathy McGuffin | Shaun McCrea; Robert McCrea | Fax/Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020290-020292 |
| 2002-08-16 | Kathy McGuffin | Robert McCrea; Robynne Whitney, McCrea Staff | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_020293-020299 |
| Undated | McCrea Staff | Robynne Whitney, McCrea Staff | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020300 |
| 2002-06-15 | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020303 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020304 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020316-020318 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020329 |
| 2002-07-19 | Robert McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020378-020379 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020384-020388 |
| 2002-06-25 | Kathy McGuffin | Shaun McCrea | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020391 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020393 |
| 2002-06-27 | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020397 |
| Undated | Robert McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020407 |
| 2002-06-04 | Robert McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020408 |
| 2002-03-23 | Nicholas McGuffin | Robert McCrea | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020412 |
| Undated | Nicholas McGuffin | Robert McCrea | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020414 |
| 2002-03-23 | Kathy McGuffin | Robert McCrea | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020415-020416 |
| Undated | McCrea Staff | Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020417 |
| Undated | McGuffin | Robert McCrea | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020418 |
| 2002-03-21 | Robert McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020429 |
| Undated | Nicholas McGuffin | Robert McCrea | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020432-020433 |
| 2002-03-08 | Kathy McGuffin | Robert McCrea; McCrea Staff | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020434 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020435 |
| 2002-02-22 | Robert McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020437-020446 |
| 2002-02-12 | Kathy McGuffin | Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020451-020453 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020454 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020455 |
| Undated | Shaun McCrea | File | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020464 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020470 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020471 |
| 2002-06-13 | Dr. Charles Reagan, M.D. | Shaun McCrea | Fax communication and medical documents | Attorney-client privilege; work product protected; confidential | MCCREA_020472-020480 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020481 |
| Undated | Shaun McCrea | File | Legal research | Attorney-client privilege; work product protected; confidential | MCCREA_020482-020501 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020502 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020503 |
| Various | McCrea Staff | Robert McCrea | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020504-020506 |
| 2003-05-19 | Robynne Whitney, McCrea Staff | Kathy McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020507-020508 |
| 2003-04-28 | Robynne Whitney, McCrea Staff | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020510-020515 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020517 |
| Various | McCrea Staff | Robert McCrea | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020524-020525 |
| 2002-05-23 | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020527-020528 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020537 |

| | | | | | |
|---|---|---|---|---|---|
| 2002-06-13 | Dr. Charles Reagan, M.D. | Robert McCrea | Fax communication and medical documents | Attorney-client privilege; work product protected; confidential | MCCREA_020538 |
| 2002-06-04 | Robert McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020549-020550 |
| 2002-05-24 | Robynne Whitney, McCrea Staff | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020551-020554 |
| 2002-05-29 | Kathy McGuffin | Robert McCrea | Fax | Attorney-client privilege; work product protected; confidential | MCCREA_020555 |
| Various | McCrea Staff | Robert McCrea | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020556-020558 |
| 2000-07-31 | Kathy McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020561-020608 |
| 2000-08-16 | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020609 |
| Undated | McCrea Staff | Robert McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020610 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020612-020614 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020615-020616 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020617 |
| 2001-03-18 | Kathy McGuffin | Robert McCrea | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020620 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020622-020624 |
| 2000-08-16 | Robynne Whitney, McCrea Staff | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020625 |
| 2000-08-18 | Shaun McCrea | Kathy McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020626 |
| 2000-08-30 | Rexene Wahl; McCrea Staff | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020627-020629 |

| 2000-08-06 | Shaun McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_020630-020641 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020642 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020643-020644 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020645-020648 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020661-020662 |
| Undated | McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020663 |
| Undated | Shaun McCrea; McCrea Staff | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020664 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020666-020667 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_020668 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020770 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020871 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020928 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020940 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020946 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020953 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020963 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020971 |
|---------|--------------|------|------------------|------------------------------------------------------------------|----------------|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020974 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020975 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_020995 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021017 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021035 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021037 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021046 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021057-021058 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021089 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021110 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021112 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021120 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021130-021131 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021156-021157 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021169 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021181 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021257 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021300 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021375 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021384 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021396 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021432-021433 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021448 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021466 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021481 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021499 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021513 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021541 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021554 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021576 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021590 |
|---------|--------------|------|------------------|------------------------------------------------------------------|---------------|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021606 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021621 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021659 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021666 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021687 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021714 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021717 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021768 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021806 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021818 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021821 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021836 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021845 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021851 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021866 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021883 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021896 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021913 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021937 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021954 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_021967-021968 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022004 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022139 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022147 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022157 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022167 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022208 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022212 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022215 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022217 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022219 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022232 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022308 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022353 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022356 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022381 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022390-022391 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022393 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022402 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022404 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022409 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022421 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022442 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022505 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022513 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022539-022540 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022580 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022629 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022660 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022668 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022690 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022695 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022699 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022702-022703 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022705 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022718 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022758 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022770 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022792 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022807 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022855 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022861-022862 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022869-022870 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022935 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022953 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022955 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022989 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_022992 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023009 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023013-023014 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023016 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023018 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023020-023021 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023023 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023026 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023028 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023030-023031 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023033 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023077 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023079 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023083 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023088 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023099 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023101 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023105 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023107 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023110 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023119 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023132 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023134 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023136 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023139-023140 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023142 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023144 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023148 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023152 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023158 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023163 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023168 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023172 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023177 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023182 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023185 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023201 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023204 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023210 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023214 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023219 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023226 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023229 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023242 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023263 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023271 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023274 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023278 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023290 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023302 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023307 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023321-023322 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023326 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023353-023357 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023362 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023364-023365 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023375-023378 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023400 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023409 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023434 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023450 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023464-023465 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023468-023469 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023485 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023487 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023492 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023515 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023533 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023541 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023580-023583 |

| 2011-07-04 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_023595 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023596 |
| 2011-06-21 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_023597 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023613 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023621 |
| 2011-06-21 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_023625 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023631 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023641 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023644 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023647-023648 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023662 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023674 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023675 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023679 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023680 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023689 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023703 |
| 2011-05-15 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_023704 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023717 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023761 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023788 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023824 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023911 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023933-023935 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023937 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023941 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023948-023949 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023952 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023954 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023957 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023962 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_023976 |
|---------|--------------|------|------------------|------------------------------------------------------------------|---------------|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024000-024002 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024022 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024023 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024025 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024027 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024060 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024062 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024064 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024088 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024101 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024104 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024127 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024160-024161 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024165 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024177-024178 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024180 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024188 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024191 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024197 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024226 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024227 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024228-024230 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024280-024286 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024293-024294 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024316 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024329 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024350 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024379 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024383 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024388 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024492-024493 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024501 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024505 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024507 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024508 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024518 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024589 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024603-024604 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024606 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024618 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024622 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024636 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024646 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024740-02741 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024742-024744 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024747 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024756 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024774 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024777-024778 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024781 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024849 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024866-024867 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024869 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024872 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024885 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024888 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024888-024889 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024891 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024895 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024909 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024913-024915 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024918 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024921 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024924 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024926 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024928 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024933 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024934 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024936 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024938 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024940-024941 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024943 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024946-024947 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_024965 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025021 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025024 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025029 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025032 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025067 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025129 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025131 |
| 2011-04-22-26 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_025175-025186 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025192 |
| 2011-02-11 | Riley Jones, McCrea Staff | Joyce Bonk | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_025194 |
| 2011-02-11 | McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025204 |
| 2011-02-11 | McCrea Staff | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025206 |
| Various | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_025221-025232 |
| 2011-03-30 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_025241-025242 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025282 |

| Undated | Shaun McCrea | File | Legal research | Attorney-client privilege; work product protected; confidential | MCCREA_025309-025347 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025348-025351 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025359 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025366 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025368 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025425 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025444 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025511 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025512 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025518 |
| 2011-04-08 | Joyce Bonk, Investigator | Shaun McCrea | Invoice for investigation | Attorney-client privilege; work product protected; confidential | MCCREA_025519 |
| Various | Joyce Bonk, Investigator | Shaun McCrea | Emails on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_025521-025530 |
| 2011-03-01 | Joyce Bonk, Investigator | Shaun McCrea | Investigation Report | Attorney-client privilege; work product protected; confidential | MCCREA_025531-025533 |
| Various | Joyce Bonk, Investigator | Shaun McCrea | Emails on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_025543 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025544 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025561 |
| 2011-04-12 | Robert McCrea | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_025562 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025564 |
| Undated | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_025574-025629 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_025630-025756 |
| 2010-10-18 | AJ, McCrea Staff | Shaun McCrea | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_025759-025760 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025843 |
| Various | Joyce Bonk, Investigator | Riley Jones, McCrea Staff | Letters and emails on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_025844-025863 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025864 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025893 |
| 2011-06-20 | Richard Price, Paralegal | Shaun McCrea | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025894-025897 |
| 2011-04-15 | Robert McCrea | Shaun McCrea | Email on motion | Attorney-client privilege; work product protected; confidential | MCCREA_025957-025959 |
| 2011-05-03 | Oregon Medical Group | Bob McCrea | Personal medical records | Confidential; relevance; misfiled | MCCREA_025960-025961 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025971-025972 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_025983-025992 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Legal research | Attorney-client privilege; work product protected; confidential | MCCREA_025993-026080 |
| 2011-04-29 | Jessica Klarr, McCrea Staff | Joyce Bonk, Investigator | Email on discovery | Attorney-client privilege; work product protected; confidential | MCCREA_026159 |
| 2011-04-29 | Jessica Klarr, McCrea Staff | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_026160 |
| 2011-04-29 | Jessica Klarr, McCrea Staff | Joyce Bonk, Investigator | Letter on discovery | Attorney-client privilege; work product protected; confidential | MCCREA_026161 |
| 2011-05-25 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_026162 |
| 2010-11-02 | Bruce McGuffin | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_026164 |
| 2010-11-05 | Jessica Klarr, McCrea Staff | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | MCCREA_026165-026166 |
| 2011-04-14 | Riley Jones, McCrea Staff | Joyce Bonk, Investigator | Letter on discovery | Attorney-client privilege; work product protected; confidential | MCCREA_026167 |
| 2011-07-03 | Richard Price, Paralegal | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_026168-026171 |
| 2011-06-27 | Robert McCrea | Shaun McCrea | Email on motion | Attorney-client privilege; work product protected; confidential | MCCREA_026172 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026173-026174 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026175-026178 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026183-026184 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026195 |
| Various | Shaun McCrea | Nicholas McGuffin | Invoices | Attorney-client privilege; work product protected; confidential | MCCREA_026196-026213 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026231 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026336 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026349 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026391 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026398 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026405 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026411 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026446-026447 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026459-026460 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026461-026462 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026511 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026525 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026555 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026574 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026588 |

| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026618 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026637-026638 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026653 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026728 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026753-026754 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026780-026782 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026787-026788 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026808-026809 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026874-026875 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_026975-026976 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027077-027078 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027179-027180 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027281-027282 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027383-027384 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027485-027486 |

| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027563 |
|---|---|---|---|---|---|
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027564 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027574-027575 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027578 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027580 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027589 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027597 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027602 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027606 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027610 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027635 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027640 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027649 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027653 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027675-027703 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027710 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027714-027715 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027716 |
| Undated | Shaun McCrea | File | Drafts | Attorney-client privilege; work product protected; confidential | MCCREA_027717-027722 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027723 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027796 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027798-027799 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027800-027801 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027807-027809 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027822 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027824 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027827 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027834-027844 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027851 |
| Undated | Nicholas McGuffin | Shaun McCrea | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027852-027882 |

| 2004-07-19 | Bruce McGuffin | Shaun McCrea | Letter on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_027882 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027883 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_027884 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028005 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028006-028007 |
| 2011-07-10 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_028018-028019 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028022 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028033 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028037 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028052 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028062-028065 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028067 |
| 2011-05-06 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_028068-028069 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028074-028076 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028089 |

| Undated | McCrea Staff | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_028094-028098 |
|---------|--------------|------|-------------------|----------------------------------------------------------------|----------------------|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028123 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028127 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028134 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028173 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028204 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028206 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028218 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028273 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028282 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028288-028290 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028302-028304 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028307 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028322 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028325 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028336 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028343 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028347 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028353-028354 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028363 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028365 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028367 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028370 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028372 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028377 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028380-028381 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028383 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028385 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028387 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028389 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028392 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028394 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028408 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028434-028435 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028448 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028462-028463 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028474-028475 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028504 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028525-028529 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028530-028531 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028534-028555 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028574 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028576 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028578 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028580 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028590-028591 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028593 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028600 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028607 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028621 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028629 |
| 2011-04-25 | Richard Price, Paralegal | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_028630 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028730 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028748-028827 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_028828 |
| Undated | Shaun McCrea | File | Legal research | Attorney-client privilege; work product protected; confidential | MCCREA_028829-028922 |
| Undated | Shaun McCrea | File | Legal research | Attorney-client privilege; work product protected; confidential | MCCREA_028923-029018 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029019-029021 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029025-029027 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029034 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029069-029070 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029076 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029080 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029126-029127 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029138 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029155 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029159 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029162 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029165 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029198-029199 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029207 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029226 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029232 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029243 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029249 |

| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029255 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029273 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029283 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029306 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029313 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029377 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029382 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029397-029398 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029449 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029454-029455 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029570 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029576 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029607 |
| 2011-04-21 | Shaun McCrea | Jessica Coddington, McCrea Staff | Administrative mailing label | Relevance; misfiled | MCCREA_029738 |
| Various | Shaun McCrea | File | Typewritten and handwritten notes | Attorney-client privilege; work product protected; confidential | MCCREA_029739-029929 |

| Various | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_029931-029982 |
|---------|-------------|------|----------------------------------|----------------------------------------------------------------|----------------------|
| 2011-11-12 | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030008 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030009-030010 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030012-030013 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030024 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030026 |
| Undated | Shaun McCrea | File | Legal research | Attorney-client privilege; work product protected; confidential | MCCREA_030035-030124 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030125 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030126-030127 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030160 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030163 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030167 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030201 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030275-030276 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030296-030297 |

| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030328 |
|---------|--------------|------|------------------|------------------------------------------------------------------|---------------|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030332 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030334-030335 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030339 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030342 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030352-030353 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030370 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030376 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030378-030379 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030381 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030383 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030385 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030387 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030390 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030496-030497 |

| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030501 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030519 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030524 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030555 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030557-030560 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030561-030562 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030564-030567 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030569-030571 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030573 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030575-030578 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030579 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030581 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030583-030584 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030586-030588 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030590-030591 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030593-030594 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030596 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030640-030641 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030662 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030665 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030682 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030687-030688 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030748 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030756 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030767 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030771 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030782 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030815 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030833 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030835-030836 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030843 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030853 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_0305856 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030859-030861 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030873 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030896-030897 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030916 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030922-030929 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030932 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030986-030987 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_030999 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031000 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031011 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031014 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031019-031020 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031023 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031075 |
| Undated | Shaun McCrea | File | Handwritten and typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031084-031086 |
| 2011-07-10 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_031105 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031109 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031298 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031303 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031305 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031326 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031383 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031417 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031457 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031461 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031473 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031484 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031498-031499 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031529 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031586 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031587 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031600 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031627 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031640 |
| Undated | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_031647-031649 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031687 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031691 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031732 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031808 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031816 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031831 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031865-031866 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031874 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031877-031878 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031880 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031884-031885 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031901 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031906 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031913 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031914 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031935 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031961 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031967 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031968 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_031969-031970 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_032081 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_032350 |

| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_032677 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_032696 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_032996 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033149 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033328 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033483-33288 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033489 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033528 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033533-033534 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033553 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033604-033605 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033622 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033627 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033644 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033683 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033714 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033737 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033750-033751 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033755 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033756 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033761 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033768 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033771 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033798 |
| 2011-06-15 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_033802-033803 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033804 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033815 |
| 2011-06-23 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_033817 |
| 2011-05-02 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_033818 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033825 |

| 2011-05-06 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_033845-033847 |
|---|---|---|---|---|---|
| 2011-06-15 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_033860 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033876 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033879 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033897 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033901 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033912 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033916 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033925 |
| Undated | Shaun McCrea | File | Type written and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033934-033935 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033950 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_033991 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034026-034927 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034061 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034066 |

| | | | | | |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034088 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034103-034104 |
| Undated | Shaun McCrea | File | Handwritten and typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034109-034110 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034115 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034119-034120 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034127-034128 |
| 2011-03-01 | Joyce Bonk, Investigator | Shaun McCrea | Report on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_034129-034131 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034135 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034140-034141 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034142 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034151 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034154 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034156 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034161-034162 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034167 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034174 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034181 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034184 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034186 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034189 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034192 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034195-034196 |
| 2011-06-21 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_034197-034200 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034212 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034215-034216 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034217 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034219 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034220 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034221 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034222 |

| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034229 |
|---------|--------------|------|------------------|------------------------------------------------------------------|---------------|
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034230 |
| Undated | Shaun McCrea | File | Handwritten and typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034232-034234 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034315 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034322 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034329 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034341 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034351 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034352-034353 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034384 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034385-034386 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034409-034411 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034412 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034415-034416 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034432-034434 |

| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034504-034506 |
|---------|--------------|------|----------------------------------|-----------------------------------------------------------------|----------------------|
| Undated | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_034509 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034514-034516 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034518 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034520-034521 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034526 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034528 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034530 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034531 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034532 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034538-034540 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034543-034546 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034554 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034556 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034563 |

| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034566-034574 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_0334599 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034617 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034626 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034681-034682 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034689 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034694 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034702 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034704 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034707 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034715 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034718 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034775 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034823 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034855 |

| 2011-04-20 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_034857 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034864-034865 |
| Undated | Shaun McCrea | File | Typewritten note | Attorney-client privilege; work product protected; confidential | MCCREA_034999-035018 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035025 |
| 2011-05-25 | Shaun McCrea | Office of Public Defense Services | Funding request | Attorney-client privilege; work product protected; confidential | MCCREA_035026-035027 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035028 |
| 2011-04-12 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_035029 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035031-035032 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035072 |
| Undated | Shaun McCrea | File | Investigation | Attorney-client privilege; work product protected; confidential | MCCREA_035093-035102 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035103 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035106 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035109 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035111-035112 |
| 2011-06-15 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | MCCREA_035113 |

| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035116 |
|---|---|---|---|---|---|
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035125-035126 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035128 |
| Undated | Shaun McCrea | File | Typewritten and handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035138-035139 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035143 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035145 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035155 |
| Undated | Joyce Bonk, Investigator | Shaun McCrea | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035156 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035157 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035176 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035180 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035189-035190 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035193 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035196-035197 |
| Undated | Shaun McCrea | File | Handwritten note | Attorney-client privilege; work product protected; confidential | MCCREA_035202-035205 |

| Various | Patrick Sweeney | Janis Puracal | Expert file for post-conviction claims related to work product of McCrea | Attorney-client privilege; work product protected; confidential | SWEENEY_000001-002615 |
|---|---|---|---|---|---|
| 2010-12-17 | Nicholas McGuffin | Joyce Bonk, Investigator | Handwritten note | Attorney-client privilege; work product protected; confidential | Bonk_000146-000148 |
| 2002-07-27 | Joyce Bonk, Investigator | File | Investigative Report in Unrelated Case – Misfile | Attorney-client privilege; work product protected; confidential | Bonk_000158-000170 |
| Undated | Joyce Bonk, Investigator | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000201 |
| Undated | Joyce Bonk, Investigator | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000307-000311 |
| 2011-05-03 | Jessica Klarr, McCrea Staff | Joyce Bonk | Letter with discovery | Attorney-client privilege; work product protected; confidential | Bonk_000366 |
| Undated | Joyce Bonk, Investigator | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000367-000386 |
| Undated | Joyce Bonk, Investigator | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000392-000470 |
| Undated | Joyce Bonk, Investigator | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000474-000505 |
| 2011-01-26 | Shaun McCrea | Joyce Bonk, Investigator | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000506-000509 |
| Various | Riley, McCrea Staff | Joyce Bonk | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000511-000565 |
| 2011-04-27 | Kathy McGuffin | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000568 |
| Various | Shaun McCrea | Joyce Bonk, Investigator | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000569-000613 |
| Undated | Joyce Bonk, Investigator | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000616-000634 |
| Undated | Nicholas McGuffin | Joyce Bonk, Investigator | Handwritten notes | Attorney-client privilege; work product protected; confidential | Bonk_000640-000662 |
| Undated | Joyce Bonk | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000663-000671 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-04-26 | Shaun McCrea | Robert McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000672-000675 |
| Various | Shaun McCrea | Joyce Bonk, Investigator | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000676-000680 |
| 2011-06-29 | Shaun McCrea | Joyce Bonk, Investigator | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000687-000688 |
| 2011-07-08 | Shaun McCrea | Joyce Bonk, Investigator | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000691-000692 |
| 2011-07-12 | Shaun McCrea | Joyce Bonk, Investigator | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000695-000698 |
| 2011-07-21 | Joyce Bonk, Investigator | Shaun McCrea | Investigative Report | Attorney-client privilege; work product protected; confidential | Bonk_000702-000703 |
| Various | Shaun McCrea | Joyce Bonk, Investigator | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000704-000715 |
| Undated | Nicholas McGuffin | Joyce Bonk, Investigator | Handwritten notes | Attorney-client privilege; work product protected; confidential | Bonk_000717-000718 |
| 2011-03-01 | Joyce Bonk, Investigator | Shaun McCrea | Investigative Report | Attorney-client privilege; work product protected; confidential | Bonk_000719-000722 |
| 2010-12-01 | Shaun McCrea | Joyce Bonk, Investigator | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000738-000746 |
| Undated | Joyce Bonk, Investigator | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000747-000774 |
| Undated | Nicholas McGuffin | Joyce Bonk, Investigator | Handwritten notes | Attorney-client privilege; work product protected; confidential | Bonk_000775-000780 |
| Undated | Joyce Bonk, Investigator | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000781-000815 |
| 2011-01-12 | Shaun McCrea | File | Typewritten notes | Attorney-client privilege; work product protected; confidential | Bonk_000841-000845 |
| Undated | Joyce Bonk, Investigator | File | Notes on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000846 |
| Undated | Nicholas McGuffin | Joyce Bonk, Investigator | Handwritten notes | Attorney-client privilege; work product protected; confidential | Bonk_000847-000867 |

| | | | | | |
|---|---|---|---|---|---|
| Various | Shaun McCrea | Joyce Bonk, Investigator | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000869-000934 |
| 2011-01-25 | Shaun McCrea | Joyce Bonk, Investigator | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_000942-000945 |
| 2011-02-07 | Shaun McCrea | Kathy McGuffin | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_001015 |
| 2011-02-07 | Kathy McGuffin | Joyce Bonk, Investigator | Email on discovery | Attorney-client privilege; work product protected; confidential | Bonk_001016 |
| Various | Shaun McCrea | Joyce Bonk, Investigator | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_001018-001031 |
| Various | Joyce Bonk, Investigator | Shaun McCrea | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_001033-001034 |
| 2011-01-12 | Joyce Bonk, Investigator | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_001036 |
| Various | Joyce Bonk, Investigator | Shaun McCrea | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_001038-001064 |
| Various | Joyce Bonk, Investigator | Shaun McCrea | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_001066-001146 |
| Various | Joyce Bonk, Investigator | Shaun McCrea | Emails on investigation | Attorney-client privilege; work product protected; confidential | Bonk_001151-1152 |
| Undated | Nicholas McGuffin | Joyce Bonk, Investigator | Handwritten notes | Attorney-client privilege; work product protected; confidential | Bonk_001153-001157 |
| 2010-12-27 | Kathy McGuffin | Shaun McCrea | Email on investigation | Attorney-client privilege; work product protected; confidential | Bonk_001158 |
| 2011-06-30 | Joyce Bonk, Investigator | Shaun McCrea | Invoice | Attorney-client privilege; work product protected; confidential | Bonk_001164-01166 |
| Various | Nicholas McGuffin | John Jayne, Investigator | Folder of communications with counsel | Attorney-client privilege; work product protected; confidential | JAYNE_000072-000189 |
| Undated | Kathy McGuffin | John Jayne, Investigator | Handwritten note | Attorney-client privilege; work product protected; confidential | JAYNE_000190 |
| 2010-12-29 | Shaun McCrea | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | JAYNE_000290 |

| 2011-01-18 | Jessica Klarr, McCrea Staff | Nicholas McGuffin | Letter | Attorney-client privilege; work product protected; confidential | JAYNE_000395 |
|---|---|---|---|---|---|
| Various | Kathy McGuffin | John Jayne, Investigator | Typewritten notes on investigation | Attorney-client privilege; work product protected; confidential | JAYNE_000398-000451 |
| Undated | Nicholas McGuffin | Shaun McCrea | Handwritten notes | Attorney-client privilege; work product protected; confidential | JAYNE_000455-000842 |
| Various | Kathy McGuffin | John Jayne, Investigator | Typewritten notes on investigation | Attorney-client privilege; work product protected; confidential | JAYNE_000843-000871 |
| Various | Nicholas McGuffin | John Jayne, Investigator | Handwritten and typewritten notes | Attorney-client privilege; work product protected; confidential | JAYNE_000872-000883 |
| Undated | Kathy McGuffin | John Jayne, Investigator | Handwritten notes | Attorney-client privilege; work product protected; confidential | JAYNE_000884 |
| Undated | Kathy McGuffin | John Jayne, Investigator | Handwritten notes | Attorney-client privilege; work product protected; confidential | JAYNE_000977 |
| Various | Kathy McGuffin | John Jayne, Investigator | Handwritten and typewritten notes | Attorney-client privilege; work product protected; confidential | JAYNE_001039 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000001-NMCGUFFIN_000025 |
| Various | Shaun McCrea | Nicholas McGuffin | Letters and notes on investigation | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000041-NMCGUFFIN_000045 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000049-NMCGUFFIN_000075 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000108 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000128 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000134-000137 |
| 2011-08-01 | Nicholas McGuffin | Legal Team | Typewritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000148 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000149 |

| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000176 |
|---|---|---|---|---|---|
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000189 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten and typewritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000234-000307 |
| 2010-07-04 | Kathy McGuffin | Robert McCrea | Letter and typewritten notes on investigation | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000308-000319 |
| Undated | Kathy McGuffin | Legal Team | Typewritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000321-000323 |
| Undated | Kathy McGuffin | Legal Team | Typewritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000334-000376 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000379 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000382 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000385 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000859-000891 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_000949 |
| 2012-02-15 | Mary Reese | Nicholas McGuffin | Letter on appellate issues | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_001210-001211 |
| Undated | Nicholas McGuffin | Legal Team | Handwritten notes | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_001212 |
| 2012-10-02 | Mary Reese | Nicholas McGuffin | Letter on appellate issues | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_001213-001218 |
| 2012-07-30 | Nicholas McGuffin | Mary Reese | Letter on appellate issues | Attorney-client privilege; work product protected; confidential | NMCGUFFIN_001219-001238 |
| Undated | Mary Reese | File | Typewritten note | Attorney-client privilege; work product protected; confidential | OPDS_000005 |

| Various | Mary Reese | Nicholas McGuffin | Correspondence folder | Attorney-client privilege; work product protected; confidential | OPDS_000124-000299 |
| Various | Mary Reese | File | Intake documentation for appeal | Attorney-client privilege; work product protected; confidential | OPDS_000338-000340 |
| Various | Mary Reese | File | Work product folder on appeal | Attorney-client privilege; work product protected; confidential | OPDS_001042-001091 |
| Undated | Mary Reese | File | Typewritten note | Attorney-client privilege; work product protected; confidential | OPDS_002945 |