**Robert E. Franz, Jr.**     OSB #730915
E-Mail:  rfranz@franzlaw.comcastbiz.net
**Sarah R. Henderson**     OSB #153474
E-Mail:  shenderson@franzlaw.comcastbiz.net
FRANZ & HENDERSON
P.O. Box 62
Springfield, OR 97477
Telephone:  (541) 741-8220
Attorneys for Mark Dannels, Pat Downing, Kris Karcher, Shelly McInnes,
Raymond McNeely, Kip Oswald, Michael Reeves, Sean Sanborn, Eric
Schwenninger, Chris Webley, Anthony Wetmore, Craig Zanni, David Zavala, City
of Coquille, City of Coos Bay, and Coos County, Oregon

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

EUGENE DIVISION

Nicholas James McGuffin,
as an individual and as guardian
*ad litem*, on behalf of S.M., a minor,

        Plaintiffs,

        v.

Mark Dannels, Pat Downing, Susan
Hormann, Mary Krings, Kris Karcher,
Shelly Mcinnes, Raymond Mcneely,
Kip Oswald, Michael Reaves, John
Riddle, Sean Sanborn, Eric
Schwenninger, Richard Walter,
Chris Webley, Anthony Wetmore,
Kathy Wilcox, Craig Zanni, David
Zavala, Estate of Dave Hall,
Vidocq Society, City of Coquille,
City of Coos Bay, Coos County,
and Oregon State Police,

        Defendants.

Case No. 6:20-cv-01163-MK

**Exhibit 5029 –**
Report of Randy Ulmer dated
07/1/2000

#4

# SUPPLEMENTAL REPORT

Page 1

**Agency:** *Coquille Police Department*

INCIDENT NO. **00001905**

| Report Purpose | Reported On | Date | Time | Incident Classification | |
|---|---|---|---|---|---|
| *Information Regarding Case* | THU | 06/29/2000 | 10:25 | *Missing Person* | |

| Primary Charge | | UCR/NCIC Code |
|---|---|---|
| | | / |

| Additional Charges | | Estimated Total Property Loss |
|---|---|---|
| | | |

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| W-1 | **Mitchell, Cherie** | F | | 0 ▓▓▓ 14 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | *444 1/2 N Elm` ST, Coquille, OR 97423* | 396-3155 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-10 | **Couch, Kela L** | F | White/Cauca | ▓▓▓ 23 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | *895 N Collier ST, Coquille, OR 97423* | (541) 396-7229 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-11 | **Brugnoli, Jeffery G** | M | White/Cauca | ▓▓▓ 37 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | *455 N Irving ST, Coquille, OR 97423* | | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-12 | **Courtright, Alton J** | M | White/Cauca | ▓▓▓ 74 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | *1173 N Knott, Coquille, OR 97423* | | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

## Suspects

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| M-1 | **Freeman, Leah** | F | White/Cauca | ▓▓▓ |

| | ▓▓▓▓▓ | Phone | Ext. |
|---|---|---|---|
| | *1173 N Knott, Coquille, OR 97423* | | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| *Coquille High School /Coquille, OR 97423* | | (541) 396-2163 | |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 5'02" | 105 | | Blond | Green | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| | | | |

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| 608 Ulmer, Randy J. | 07/01/2000 23:19 | Reaves, Michael W. | 07/02/200009:35 | File |
| RECORDS | DISTRIBUTION DATE —— BY —— | | Supervisor | |

CPD013462

Exhibit 5029 at 1

2

SUPPLEMENTAL REPORT CONTINUED                                                    Page  2

| AGENCY: Coquille Police Department | Incident Classification Missing Person | Incident No. 00001905 |

| Hair Length Short | Hair Type | Hair Style | Facial Hair | Facial Shape | Teeth Braces |
| Appearance | Complexion | Facial Features | Distinctive Features | Glasses | R/L Handed |
| | | | | Speech | |

| Tattoos |
| Clothing |

**Narrative**

On Saturday, July, 01, 2000, while in uniform, displaying a badge, and driving a marked patrol car, I conducted investigations into this missing person report. The following are the findings of said investigation:

At 1728 hours, I spoke with Cherie Mitchell at her residence at 444 1/2 North Elm. Mitchell provided me with a note dated June 28, 2000, which she found while cleaning her room. Mitchell told me she thought it may help to identify Leah Freeman's state of mind on June 28, 2000. The note was entered into evidence.

At 1858 hours, I spoke with Kela Couch at the Bowling Alley in Coquille regarding a possible sighting. Couch told me she had saw, who she thought to be Leah Freeman, in front of K-Mart on Ocean Blvd in Coos Bay, June 29, 2000 at 2000 hours.

Couch said she was entering the parking lot of K-Mart and saw a young petite girl walking across the entrance way of the parking lot. She described the girl as wearing, blue jeans and tennis shoes, with a white top under a blue and white pull-over jacket. Couch also told me the girl's hair was above her shoulders, and light auburn in color. Couch said it looked just like the girl on the posters and in the news paper.

I then spoke with Jeff Brugnoli, also at the Bowling Alley, and he said he saw a girl fitting Freeman's description as to size, hair, and clothing. Brugnoli told me his daughter and Freeman are friends, and he has seen Freeman before, and included the girl he saw. Brugnoli told me he saw the young girl on Highway 42 at Cedar Point Road, walking towards Coos Bay, on Thursday, June 29, 2000 around 1600 hours.

I also spoke with Alton Courtright, regarding information he had received from a, Darla Granger. Apparently, Granger told her relative, Courtright, she saw Freeman at the entrance to the high school between the hours of 2100 and 2200 on June 28, 2000. I have not spoken with Granger about this incident due to her being gone for the weekend. Granger's family will advise her to contact this agency when she returns.

I also checked door to door, in the area of 900-1100 block of North Central. No leads were developed from the door to door survey.

No other information at this time.

**END OF SUPPLEMENTAL REPORT**

CPD013463
Exhibit 5029 at 2

#6   3

# SUPPLEMENTAL REPORT

**Agency:** **Coquille Police Department**

Page 1

| INCIDENT NO. |
|---|
| **00001905** |

| Report Purpose | Reported On | Date | Time | Incident Classification |
|---|---|---|---|---|
| **Further Investigative Lead** | THU | 06/29/2000 | 10:25 | **Missing Person** |

| Primary Charge | | UCR/NCIC Code |
|---|---|---|
| | | / |

| Additional Charges | | Estimated Total Property Loss |
|---|---|---|
| | | |

**Related Case No.'s**

**00001911**

**Officer Involved**

**Hall, Ulmer, Lee, Zavala**

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| **O-19** | **Lyons, Steve Joseph** | M | **White/Cauca** | |
| Confidentiality | Address: Street, City, State, ZIP | | Home Phone | Ext. |
| | **611 N Central AVE, Coquille, OR 97423** | | **396-4811** | |
| Place of Employment/School/Address | | Occupation | Business Phone | Ext. |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| **5'10"** | **155** | **Thin** | | | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| **O-20** | **Pizzola, Heather** | F | **White/Cauca** | ▓▓▓ 35 |
| Confidentiality | Address: Street, City, State, ZIP | | Home Phone | Ext. |
| | **1171 N Collier ST, Coquille, OR 97423** | | **(541) 396-4653** | |
| Place of Employment/School/Address | | Occupation | Business Phone | Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| **BO-1** | **Fast Mart** | | | |
| Confidentiality | Address: Street, City, State, ZIP | | Home Phone | Ext. |
| | **Coquille, OR 97423** | | | |
| Place of Employment/School/Address | | Occupation | Business Phone | Ext. |
| | | | **396-4811** | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| **O-21** | **Jones, Gary Russell** | M | **White/Cauca** | ▓▓▓ 37 |
| Confidentiality | Address: Street, City, State, ZIP | | Home Phone | Ext. |
| | **1010 Virginia ST #6, North Bend, OR 97459** | | | |
| Place of Employment/School/Address | | Occupation | Business Phone | Ext. |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| **6'04"** | **190** | **Normal** | **Brown** | **Blue** | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| **1655380** | **OR** | **543665127** | **FBI No. 8338931 , State ID 03596814** |

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| **608 Ulmer, Randy J.** | **07/02/2000 22:25** | **King, Thomas W.** | **07/04/200007:28** | **File** |

| RECORDS | DISTRIBUTION DATE — BY — | | | Supervisor |
|---|---|---|---|---|

CPD013464

Exhibit 5029 at 3

·SUPPLEMENTAL REPORT CONTINUED

Page **2**

| AGENCY: Coquille Police Department | | Incident Classification Missing Person | | Incident No. 00001905 | |
|---|---|---|---|---|---|
| Hair Length | Hair Type Fine Receding | Hair Style Greasy Straight | Facial Hair Beard-Scraggley | Facial Shape High Cheekboned Oval | Teeth Stained/Decayed |
| Appearance Dirty Disorganized Nervous | Complexion Medium Weathered | Facial Features Brkn/Crook Nose Bulbous Nose Wide Set Eyes Cleft/Dimple Chin | Distinctive Features | Glasses None / Speech Unknown | R/L Handed |

Tattoos

Clothing

**Suspects**

| Code M-1 | Name: Last, First, Middle Freeman, Leah | | | Sex F | Race/Ethnicity White/Cauca | Date of Birth/Age ▬ 15 |
|---|---|---|---|---|---|---|
| Confidentiality | Address: Street, City, State, ZIP 1173 N Knott, Coquille, OR 97423 | | | | Home Phone Ext. | |
| Place of Employment/School/Address Coquille High School /Coquille, OR 97423 | | | Occupation | | Business Phone (541) 396-2163 | Ext. |

| Height 5'02" | Weight 105 | Build | Hair Blond | Eyes Green | Descriptors |
|---|---|---|---|---|---|

| Driver's License | | State | Social Security No. | Other I.D. | |

| Hair Length Short | Hair Type | Hair Style | Facial Hair | Facial Shape | Teeth Braces |
|---|---|---|---|---|---|
| Appearance | Complexion | Facial Features | Distinctive Features | Glasses / Speech | R/L Handed |

Tattoos

Clothing

**Narrative**

On Sunday, July 02, 2000, I was on duty, in uniform, displaying a badge and driving a marked patrol car. While on patrol, I was notified by Coos County Dispatch that Heather Pizzola was at 611 North Central (Fast Mart) and wanted to speak with an officer regarding a missing person.

I arrived at Fast Mart at 1808 hours and met with Pizzola. Pizzola told me on the evening of June 28, 2000, she went into Fast Mart to get some items and saw a suspicious male walk into the store before her. She estimated the time to be between 2100 and 2130 hours. She told me the male went to the counter got change and left. She thought the man to be very strange and had never seen him before.

Pizzola added when she reached the register, she spoke with the store owner, Steve Lyons, who was running the register at the time. Pizzola said Lyons asked if the suspicious looking male came in with with her due to the close proximity of their entry. Pizzola told me she had told Lyons she had never seen the man before but thought he was very suspicious looking.

'SUPPLEMENTAL REPORT CONTINUED

Page 3

| AGENCY: Coquille Police Department | Incident Classification Missing Person | Incident No. 00001905 |

Pizzola described the man to be about 6' 04" tall, of light build, greying hair and a receding hair line. She could not remember his disposition when asked or his suspicious nature but said, "He just gave me an eerie feeling."

I then spoke with the store owner, Lyons. Lyons told me the man had walked in just before Pizzola, between 2100 and 2130 hours on the night of June 28, 2000. He told me he thought the man was with Pizzola because he walked in just before her.

Lyons told me the man went to the register counter and asked for change out of a $20.00 bill. Lyons told me he gave the man $19.00 in bills, and $1.00 in change. Lyons stated, "There was just something about the man that gave me a weird vibe". Lyons also told me the man had used another $20.00 bill to buy a pack of cigarettes.

Lyons told me the man went outside just after getting his change, and stood in the parking lot for about twenty minutes or so. Lyons told me the man was walking back and forth, from near the front entrance of the store to the side walk on North Central. Lyons recalled the man kept looking up and down North Central as if he was waiting for someone or something. I asked Lyons if he saw the man use the pay phone. Lyons told me he watched the man and he did not use the phone.

Lyons described the man to be about 6'03-6'04" tall wearing a dark colored flannel shirt with a dark shirt on underneath the flannel type shirt. He said the man had on blue jeans with the right rear pocked ripped, and hanging at the seams. Lyons described his hair as greying, with his hair line receded about 4". Lyons recalled the man having about six to seven days growth of facial hair.

Lyons added he thought Officer Nichols, of this agency, had arrived during the time the man was in the parking lot, and the man had left when Nichols arrived. I told Lyons Nichols was not on duty that night. Lyons told me he may be wrong, but was sure an officer had pulled into the parking lot, and the man left.

I then obtained Lyons security camera video tape, but was not able to get any information off of the tape due to it ending before 1900 hours.

I then went to the Coos County Jail to retrieve release records for the night of June 28, 2000. I was able to obtain a picture of a person who was released on June 28, 2000 at 1815 hours, whose picture fit the description of the person Lyons and Pizzola described to me. Also when I looked at the mans physical descriptors, I saw he was 6'04" tall, and weighs190 pounds. The man in the picture was identified by his records as Gary Russell Jones, born ████████████

I took the picture of Jones to both Lyons and Pizzola to see if they could identify Jones as the person they saw. Lyons told me he was positive Jones was the man who entered his store and was in his parking lot for some time. Pizzola was almost sure Jones was the man she saw, but did not get a good look at the man's face.

The pictures I obtained from the Coos County Jail were dated 12/29/95, and 09/11/96.

No further information at this time.

END OF SUPPLEMENTAL REPORT

# SUPPLEMENTAL REPORT

Page 1

**Agency:** Coquille Police Department

INCIDENT NO. 00001905

| Report Purpose | | Reported On | Date | Time | Incident Classification | | UCR/NCIC Code |
|---|---|---|---|---|---|---|---|
| | | THU | 06/29/2000 | 10:25 | Missing Person | | / |

| Primary Charge | | | | |
|---|---|---|---|---|
| Additional Charges | | | | Estimated Total Property Loss |

**Related Case No.'s**

00001911

**Officer Involved**

Hall, Ulmer, Lee, Zavala

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-21 | Jones, Gary Russell | M | White/Cauca | |

Confidentiality | Address: Street, City, State, ZIP

1010 Virginia ST #6, North Bend, OR 97459

Home Phone ████ Ext.

Place of Employment/School/Address | Occupation | Business Phone Ext.

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 6'04" | 190 | Normal | Brown | Blue | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| 1655380 | OR | ████ | FBI No. 8338931 , State ID 03596814 |

| Hair Length | Hair Type | Hair Style | Facial Hair | Facial Shape | Teeth |
|---|---|---|---|---|---|
| | Fine Receding | Greasy Straight | Beard-Scraggley | High Cheekboned Oval | Stained/Decayed |

| Appearance | Complexion | Facial Features | Distinctive Features | Glasses | R/L. Handed |
|---|---|---|---|---|---|
| Dirty Disorganized Nervous | Medium Weathered | Brkn/Crook Nose Bulbous Nose Wide Set Eyes Cleft/Dimple Chin | | None | |
| | | | | Speech Unknown | |

Tattoos

Clothing

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-22 | Higgins, John | | | |

Confidentiality | Address: Street, City, State, ZIP

1160 North Crest RD, Coquille, OR 97423

Home Phone Ext.
(541) 396-3048

Place of Employment/School/Address | Occupation | Business Phone Ext.

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-23 | King, Thomas | | | |

Confidentiality | Address: Street, City, State, ZIP

Coquille Police, Coquille, OR 97423

Home Phone Ext.

Place of Employment/School/Address | Occupation | Business Phone Ext.

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| 608 Ulmer, Randy J. | 07/03/2000 22:41 | King, Thomas W. | 07/04/200007:43 | File |
| RECORDS | DISTRIBUTION DATE —— BY—— | | | Supervisor |

CPD013467

Exhibit 5029 at 6

7

### 'SUPPLEMENTAL REPORT CONTINUED

Page **2**

| AGENCY: | Incident Classification | Incident No. |
|---|---|---|
| **Coquille Police Department** | **Missing Person** | **00001905** |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-24 | **West, Aaron** | M | White/Cauca | ▇ 20 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | **58862 Old Beaver Hill RD, Coquille, OR 97423** | | | **(541) 396-7309** |
| Place of Employment/School/Address | | Occupation | | Business Phone    Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-25 | **Jenkins, David Jerome** | M | White/Cauca | ▇ 22 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | **1164 N Grape ST #4, Coquille, OR 97423** | | | **(541) 396-3474** |
| Place of Employment/School/Address | | Occupation | | Business Phone    Ext. |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| **5'6"** | **190** | **Normal** | **Black** | **Brown** | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| **9067061** | **OR** | **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** | **State ID 13506621** |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-26 | **Emler, Josh David** | M | White/Cauca | ▇ 16 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | **455 N Irving, Coquille, OR 97423** | | | **(541) 396-5779** |
| Place of Employment/School/Address | | Occupation | | Business Phone    Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-27 | **Rice, Jason Lee** | F | White/Cauca | ▇ 20 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | **290 W 4th ST #1, Coquille, OR 97423** | | | **396-3874** |
| Place of Employment/School/Address | | Occupation | | Business Phone    Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-7 | **McGuffin, Nicholas James** | M | White/Cauca | ▇ 18 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | **100 Baker RD, Coquille, OR 97423** | | | **396-4983** |
| Place of Employment/School/Address | | Occupation | | Business Phone    Ext. |

| Alias Names (Monikers) | Gang Affiliations |
|---|---|
| **McGuffin, Nick (AKA)** | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-28 | **Thut, Mary L** | F | Unknown | ▇ 51 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | **2128 Ashwood DR, Escalon, CA 95320** | | | **(209) 838-6683** |
| Place of Employment/School/Address | | Occupation | | Business Phone    Ext. |

CONTINUED NEXT PAGE



CPD013468

Exhibit 5029 at 7

8

## SUPPLEMENTAL REPORT CONTINUED

Page  3

| AGENCY: Coquille Police Department | Incident Classification Missing Person | Incident No. 00001905 |
|---|---|---|

### Suspects

| Code | Name: Last, First, Middle | | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|---|
| M-1 | Freeman, Leah | | F | White/Cauca | ▮▮▮ 15 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | 1173 N Knott, Coquille, OR 97423 | | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| Coquille High School /Coquille, OR 97423 | | (541) 396-2163 | |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 5'02" | 105 | | Blond | Green | |

| Driver's License | | State | Social Security No. | Other I.D. |
|---|---|---|---|---|
| | | | | |

| Hair Length | Hair Type | Hair Style | Facial Hair | Facial Shape | Teeth |
|---|---|---|---|---|---|
| Short | | | | | Braces |

| Appearance | Complexion | Facial Features | Distinctive Features | Glasses | R/L Handed |
|---|---|---|---|---|---|
| | | | | | |
| | | | | Speech | |

| Tattoos |
|---|
| |

| Clothing |
|---|
| |

### Narrative

On July 03, 2000, while on duty, in uniform, displaying a badge and driving a marked patrol car, I conducted several field interviews regarding this case.

I began investigating on July 03, 2000, by speaking with Lieutenant Thomas King of this department. King told me he and a group of people were walking on the evening of June 28, 2000. King told me while he was walking the Central, Highway 42 loop, he remembers seeing very few people. King recalled seeing John Higgins, a city employee, and two unidentified females, who were also walking.

King said he saw Higgins again around 2045 hours walking around the track of the Coquille High School. King did not see Freeman, or any other people he could remember.

I then spoke with Higgins. Higgins told me he had been walking on the evening of June 28, 2000. I asked Higgins if he could recall the events of the evening for me. Higgins told me he had been walking the Central, Highway 42 loop from 1900 hours, to around 2000 where he began walking around the track at the Coquille High school. Higgins told me he walked around the track for a mile and a half, then left the track and proceeded south on West Central Blvd, to retrieve his vehicle at City Hall.

Higgins told me he could not recall seeing anyone fitting the description of Freeman, but did see several people in a blue car parked at 611, North Central.
Higgins could not recall what time he saw the people at 611, North Central, (Fast Mart), But recalled it being close to dark.

I then identified the blue car Higgins described to me to be Aaron West's Car. I saw West at 611, North Central, and interviewed him their. I asked West if he could recall being at Fast Mart on the

CPD013469
Exhibit 5029 at 8

'SUPPLEMENTAL REPORT CONTINUED                                          Page  4

| AGENCY: Coquille Police Department | Incident Classification Missing Person | Incident No. 00001905 |

evening of June 28, 2000.  West told me, he and some friends, David Jenkins, Josh Emler, and Nick McGuffin, were out at Johnson Mill Pond from 1830 hours until 2005 hours.  I asked West what they were doing out there, and West told me they were just hanging out talking.

I asked West if he had talked to McGuffin during that time.  West told me McGuffin told him, his girlfriend was about three hours late earlier in the evening and McGuffin was going to be late picking her up to get back at her for being late.  According to West, McGuffin was supposed to pickup his girlfriend, Leah Freeman, at 2000 hours, and did not leave the pond until 2005.  West told me he and his friends then went back into Coquille.

West said he and his friends then went to Fast Mart around 2020 hours.  I asked West how long he was at Fast Mart.  West told me he and his friends were there until 2120 to 2130 hours.  I asked West if he had seen McGuffin after they had been at the pond.  West told me McGuffin had showed up at 2021 hours at Fast Mart, and asked if anyone had seen Freeman.

I then Spoke with Jenkins and Emler who were also at Fast Mart.  Jenkins and Emler gave the same statement as West.  I asked the three friends if they had seen anyone in the area who may be able to provide me with any information regarding this case.  They all described Gary Russell Jones, who is identified in supplemental #5.  I asked how long the man was there.  They said he was milling around the parking lot of Fast Mart until 2120 hours, when he left the lot and headed north on foot, on North Central Blvd.  They also recalled Jason Rice, being in the parking lot with them.

I spoke with Rice who was also at Fast Mart during these interviews.  Rice could not recall anyone in the area but the above, described suspicious male, and persons already mentioned in this report.


Later in the evening I received a phone call from Jean Thut.  Thut told me she was in Coos Bay yesterday, and saw a girl fitting the description of Freeman.  She told me she saw the girl at Highway 101 and Central Avenue in Coos Bay.  She described the girl as 5'1"-5'2", strawberry blonde hair above her shoulders, petite, wearing a tight white sleeveless top, and blue jeans.  She could not see any braces on the girl.  She described the girl as disoriented and walking slowly with her arms crossed and her head looking downward.  She told me she saw the girl at approximately 1600 hours.

No further information at this time.

END OF SUPPLEMENTAL REPORT

CPD013470
Exhibit 5029 at 9

#8

# SUPPLEMENTAL REPORT

Page 1

**Agency:** *Coquille Police Department*

INCIDENT NO.
**00001905**

| Report Purpose | Reported On | Date | Time | Incident Classification |
|---|---|---|---|---|
| **Additionial Information** | THU | 06/29/2000 | 10:25 | **Missing Person** |

| Primary Charge | UCR/NCIC Code |
|---|---|
| | / |

| Additional Charges | Estimated Total Property Loss |
|---|---|
| | |

Related Case No.'s
**00001911**

Officer Involved
**Hall, Ulmer, Lee, Zavala**

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-7 | **McGuffin, Nicholas James** | M | White/Cauca | ▇ 18 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | **100 Baker RD, Coquille, OR 97423** | **396-4983** | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

Alias Names (Monikers)
**McGuffin, Nick (AKA)**

Gang Affiliations

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-29 | **Crook, Richard Troy** | M | White/Cauca | ▇ 17 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | **956 N Elliot, Coquille, OR 97423** | **(541) 396-7146** | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-30 | **McGuffin, Bruce Richard** | M | White/Cauca | ▇ 43 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | **56246 Baker RD, Coquille, OR 97423** | **(541) 396-4983** | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-31 | **Grantland, Linda Faye** | F | Unknown | ▇ |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | **246 6th ST, Port Orford, OR 97465** | **(541) 332-6610** | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-32 | **Chambers, Lindsay** | F | | ▇ 26 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | **4839 SE 86th ST, Portland, OR 97202** | **(503) 777-1296** | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| **608 Ulmer, Randy J.** | **07/04/2000 22:31** | **Reaves, Michael W.** | **07/05/2000 07:21** | **File** |

| RECORDS BY | DISTRIBUTION DATE — BY — | | Supervisor |
|---|---|---|---|
| | | | |

CPD013471

Exhibit 5029 at 10

## SUPPLEMENTAL REPORT CONTINUED

Page **2**

| AGENCY: | Incident Classification | Incident No. |
|---|---|---|
| Coquille Police Department | Missing Person | 00001905 |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-33 | **Hutchinson, Ashley Rene** | F | | ▪▪▪▪▪ |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | **McNeely Way, Coquille, OR 97423** | | | **(541) 396-6335** |
| Place of Employment/School/Address | | Occupation | | Business Phone    Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-34 | **Messerle, Tony John** | | | |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | **536 W 18th ST, Coquille, OR 97423** | | | **(541) 396-7229** |
| Place of Employment/School/Address | | Occupation | | Business Phone    Ext. |

### Suspects

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| M-1 | **Freeman, Leah** | F | White/Cauca | 1▪▪▪▪ 15 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | **1173 N Knott, Coquille, OR 97423** | | | |
| Place of Employment/School/Address | | Occupation | | Business Phone    Ext. |
| **Coquille High School /Coquille, OR 97423** | | | | **(541) 396-2163** |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 5'02" | 105 | | Blond | Green | |

| Driver's License | | State | Social Security No. | | Other I.D. |
|---|---|---|---|---|---|
| | | | | | |

| Hair Length | Hair Type | Hair Style | Facial Hair | Facial Shape | Teeth |
|---|---|---|---|---|---|
| Short | | | | | Braces |

| Appearance | Complexion | Facial Features | Distinctive Features | Glasses | R/L Handed |
|---|---|---|---|---|---|
| | | | | | |
| | | | | Speech | |

Tattoos

Clothing

### Narrative

On Tuesday, July 04, 2000, while on duty, in uniform, displaying a badge, and driving a marked patrol car, I continued investigation in this missing person case.

I began my investigation with speaking with Richard Crook. I asked Crook where he had been on June 28, 2000. Crook told me he spent some time with Nicholas McGuffin, between 1000 hours, and 1100 hours. Crook told me he and McGuffin just cruised around town for about an hour. I asked if McGuffin told him anything which would pertain to this case, and Crook told me McGuffin did not mention anything regarding Leah Freeman. Crook told me he was out of town for the evening with friends at the Sinnots house out Fairview road.

I then received a call from Bruce McGuffin. Bruce told me he and Nicholas were in Port Orford on July 04, 2000, hanging missing posters, and received information regarding Freeman. Bruce told me while at 246 6th Street, an art gallery, he spoke with Linda Grantland. Grantland gave Bruce information of a girl who had been in her store on July ?, 2000.

Exhibit 5029 at 11

SUPPLEMENTAL REPORT CONTINUED                                                    Page   3

| AGENCY: **Coquille Police Department** | Incident Classification **Missing Person** | Incident No. **00001905** |
|---|---|---|

I telephoned Grantland at the above listed address and received her information. Grantland told me a girl who was very petite, with strawberry blonde hair, wearing a base ball cap, a white shirt and jeans was in her store on July 03, 2000. She told me the girl looked very tired. Grantland told me the girl asked for a piece of cardboard to write California on it so her and her friend across the street could hitchhike to California. Grant land said she did not see the her friend across the street.

I then received a call from Lindsay Chambers of Portland, Oregon. Chambers phoned to notify me of a strange young male and female who came to her door on July 02, 2000. Chambers said the girl fit the description of the missing girl she had seen on the news. Chambers told me the girl and blonde haired male, were selling magazines. Chambers said she had given them money for a subscription, and received two cards with the magazine names she had purchased. She told me the male and female then moved on, but returned a half of an hour later asking for a ride to a local Wall Mart. Chambers told me she had given them a ride to Wall Mart, but had to stop two times on the way so the girl could retrieve a coat and a purse which she had stashed on a separate corners. Chambers told me she asked the girl why she put the items on the corners, and the girl told her she did not want to carry the items. Chambers had no other information.

I then spoke with Ashley Hutchinson who works at Hunters Creamery in Coquille. Hutchinson told me she was not working on the night of June 28, 2000. Hutchinson said she was at Hunters from 2045 hours until she left around 2055 hours. She said she had went down North Central, and saw Leah Freeman in front of McKays Market near the pay phone. She told me Freeman was wearing khaki colored shorts, and a white tank top. Hutchinson told me Freeman seemed mad, and was walking at a fast pace north on North Central. She does not recall seeing anyone else in the area.

I then received a call from dispatch regarding a man finding a tennis shoe on North Elm Street. I was notified by dispatch, that Tony Meserlee had found the shoe and wished contact. I then went to met with Meserlee at his residence on West 18th Street. Meserlee told me he was on his way home from work, and saw something in the road on Elm. He told me he stopped to pick it up, and found it was a shoe. He thought it may belong to one of his kids, and took the shoe home with him. I retrieved the shoe form Meserlee, and delivered it to Officer Dave Hall and Chief Mike Reaves, who told me it was not one of the shoes described to them as one belonging to Freeman.

No further information at this time.

**END OF SUPPLEMENTAL REPORT**

CPD013473
Exhibit 5029 at 12

#15  13

# SUPPLEMENTAL REPORT

| | | | | | Page 1 |
|---|---|---|---|---|---|
| Agency: **Coquille Police Department** | | | | INCIDENT NO. **00001905** | |

| Report Purpose | Reported On | Date | Time | Incident Classification | |
|---|---|---|---|---|---|
| **Further investigation** | THU | 06/29/2000 | 10:25 | **Missing Person** | |

| Primary Charge | | UCR/NCIC Code / |
|---|---|---|
| Additional Charges | | Estimated Total Property Loss |

Related Case No.'s

**00001911**

Officer Involved

**Hall, Ulmer, Lee, Zavala**

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-7 | **McGuffin, Nicholas James** | M | White/Caucasian | ███ 18 |
| Confidentiality | Address: Street, City, State, ZIP: **100 Baker RD , Coquille, OR  97423** | | | Home Phone Ext. **396-4983** |
| Place of Employment/School/Address | | | Occupation | Business Phone Ext. |
| Alias Names (Monikers): **McGuffin, Nick (AKA)** | | | Gang Affiliations | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-29 | **Crook, Richard Troy** | M | White/Caucasian | 12/30/██ 17 |
| Confidentiality | Address: Street, City, State, ZIP: **956 N Elliot , Coquille, OR  97423** | | | Home Phone Ext. **(541) 396-7146** |
| Place of Employment/School/Address | | | Occupation | Business Phone Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-67 | **Lovell, Amanda M** | F | Unknown | ███ 15 |
| Confidentiality ✓ | Address: Street, City, State, ZIP: **3387 Sherman AVE , North Bend, OR  97459** | | | Home Phone Ext. **(547) 756-1705** |
| Place of Employment/School/Address | | | Occupation | Business Phone Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-68 | **Duval, Lindsey Joanna** | F | White | ██ 15 |
| Confidentiality | Address: Street, City, State, ZIP: **175 E 6th ST , Coquille, OR  97423** | | | Home Phone Ext. **(541) 396-7210** |
| Place of Employment/School/Address | | | Occupation | Business Phone Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-69 | **Moore, Casandra Raylene** | F | White/Caucasian | ███ 15 |
| Confidentiality | Address: Street, City, State, ZIP: **837 N Dean ST , Coquille, OR  97423** | | | Home Phone Ext. **396-7127** |
| Place of Employment/School/Address | | | Occupation | Business Phone Ext. |

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| **608 Ulmer, Randy J.** | 07/16/2000 21:59 | Reaves, Michael W. | 07/17/2000 07:30 | File |
| RECORDS | DISTRIBUTION DATE —— BY —— | | Supervisor | |

CPD013474

Exhibit 5029 at 13

## SUPPLEMENTAL REPORT CONTINUED

Page 2

| AGENCY: Coquille Police Department | Incident Classification: Missing Person | Incident No. 00001905 |
|---|---|---|

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-70 | Dennis, Michael | | | |

| Confidentiality | Address: Street, City, State, ZIP | | Home Phone | Ext. |
|---|---|---|---|---|
| | 550 W 4th PL , Coquille, OR 97423 | | (541) 396-4894 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-71 | Hunter, Justin Steve | M | White | 11/08/1980  19 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | 3552 SE West View RD #22, Portland, OR  97267 | (503) 794-9089 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 5'08" | 125 | | Bald | Blue | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| 9118509 | OR | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-72 | Briggs, Dennis JR | M | White/Caucasian | 01/23/1993  7 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | 1485 N Ivy ST , Coquille, OR  97423 | 396-7197 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-73 | Nick, Morgen NMN | M | White | 01/28/1975  25 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | 442 N Dogwood ST , Coquille, OR  97423 | (541) 267-8597 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-74 | Lindegren, John James | M | White | 07/08/1958  42 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | 79 W Central BLVD #14, Coquille, OR  97423 | | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Alias Names (Monikers) | Gang Affiliations |
|---|---|
| John, Big (AKA) | |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 6'05" | 280 | Stocky | Gray | Hazel | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| 2205680 | OR | 543805672 | State ID 06035816 , FBI No. 638077X10 |

Exhibit 5029 at 14



## SUPPLEMENTAL REPORT CONTINUED

Page 3

| AGENCY: Coquille Police Department | Incident Classification: Missing Person | Incident No. 00001905 |
|---|---|---|

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-30 | McGuffin, Bruce Richard | M | White/Caucasian | 03 ▓ 43 |

| Confidentiality | Address: Street, City, State, ZIP | | Home Phone | Ext. |
|---|---|---|---|---|
| | 56246 Baker RD , Coquille, OR 97423 | | (541) 396-4983 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

### Suspects

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| M-1 | Freeman, Leah | F | White/Caucasian | 10 ▓ 15 |

| Confidentiality | Address: Street, City, State, ZIP | | Home Phone | Ext. |
|---|---|---|---|---|
| | 1173 N Knott , Coquille, OR 97423 | | | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| Coquille High School /499 W Central BLVD , Coquille, OR 97423 | | (541) 396-2163 | |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 5'02" | 105 | | Blond | Green | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| | | | |

| Hair Length | Hair Type | Hair Style | Facial Hair | Facial Shape | Teeth |
|---|---|---|---|---|---|
| Short | | | | | Braces |

| Appearance | Complexion | Facial Features | Distinctive Features | Glasses | R/L Handed |
|---|---|---|---|---|---|
| | | | | | |
| | | | | Speech | |

Tattoos

Clothing

### Vehicles

| Code | | | License No. | License State | License Year | License Type | VIN/HIN |
|---|---|---|---|---|---|---|---|
| V-1 | Stolen ☐ Stored ☐ Evidence ☐ | Impound ☐ Abandoned ☐ Seized ☐ | Victim ☐ Suspect ☒ Hold ☐ | Recovered ☐ | WXY-300 | OR | 06/2001 | Passenger Car | 1FTZR15V7XPA72533 |

| Year | Make | Model | Body Style | Color | Special Features/Description |
|---|---|---|---|---|---|
| 1999 | Ford | Ranger | 2 Door | Copper Copper | |

| Registered Owner Name: Same as Person # O-30 | Home Phone | Ext. |
|---|---|---|
| McGuffin, Bruce Richard | (541) 396-4983 | |

| Vehicle Disposition ☐ Left at Scene ☐ Driven Away ☐ Towed | Registered Owner's Address, City, State, ZIP 56246 Baker RD , Coquille, OR 97423 | Value $ |
|---|---|---|

| Locked | Keys in Vehicle | Delinquent Payment | Victim Consent | Drivable | Estimated Damage | Damage | Shade in Damaged Area |
|---|---|---|---|---|---|---|---|
| ☐Yes☐No | ☐Yes☐No | ☐Yes ☐No | ☐Yes ☐No | ☐Yes☐No | | ☐Window ☐Interior ☐Top ☐Underside | |

| Tow Company | Hold Requested By: | Hold For |
|---|---|---|
| | | |

| Release Info | Date | Time | Release No. | Releasing Authority | Owner Notified | Date | Time | Operator's Name |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### Narrative

On Saturday, July 15, 2000, and Sunday, July 16, 2000, while on duty, in uniform, displaying a badge and driving a marked patrol car, I preformed further investigation on the Leah Freeman case.

Exhibit 5029 at 15

16

SUPPLEMENTAL REPORT CONTINUED                                    Page   4

| AGENCY: Coquille Police Department | Incident Classification Missing Person | Incident No. 00001905 |

I began my investigaton by following up on a lead which was telephoned into me by Amanda Lovell, who wishes to remain anonymous. Amanda told me she had heard from a friend of hers, Lindsey Duval, someone had told Duval that Nick McGuffin was seen driving a brown in color pickup, the night Freeman disappeared. I received information of where to contact Duval, but was unable to reach her on July 15, 2000.

I then proceeded to do follow up on leads received earlier in this investigation, as directed by Chief Reaves. I first spoke with Dennis Briggs, at his residence. I asked Briggs if he has any information on the disappearance of Freeman. Briggs told me he knows Freeman and her family. Briggs said he was on his way to McKays Market on June 28, 2000, between 2030, and 2045 hours, heading south on West Central Blvd in his car, and saw Freeman at the West Central, Fairview Road junction. Briggs said, he was at the store for 10-15 minutes, and traveled back on West Central Blvd, and did not see Freeman again. Briggs could not provide further information.

I then spoke with Nick Morgen, who we have had a report of being seen talking to Freeman in the McKays parking lot, while in his car, some time just before 1900 hours. I explained to Morgen about the above information and asked if he could provide me with any information as to his whereabouts on the evening of June 28, 2000. Morgen told me he never goes to McKays until after 2000 hours on any given night due to a sale on burritos at that time in the evenings. He told me he does not know Freeman and does not recall talking to anyone at McKays that night. Morgen told me he wished he could help, but has only lived in the area for a few months. Morgen provided no other information.

On Sunday, July 16, 2000, I began following up on the information provided to me by Lovell. I rec. seeing Nick McGuffin driving an orange, brown, Ford Ranger in the past. I had dispatch run an all registered vehicles check, through DMV, on the vehicles, for a match on a late model Ford Ranger pickup. I received information from dispatch of a 1999, Ford Ranger, bearing Oregon registration plates, WXY-300, registered to Bruce McGuffin, Nick's father.

I located Lindsey Duval, and asked if she had any information on the pickup which Nick McGuffin had been seen driving, on June 28, 2000. Duval told me her friend Cassie Moore told Duval and Mike Dennis, Moore's boyfriend, that Nick McGuffin was seen in the area of 444 1/2 North Elm, speaking with Freeman from a brown pickup the night Freeman disappeared. Duval told me she heard it was just a rumor.

I located Moore at her residence, and asked if she was told anything about Nick McGuffin being seen driving a brown pickup on June 28, 2000. Moore told me her boyfriend, Dennis, was told by his grandmother (unidentified) of Freeman being last seen in front of 444 1/2 North Elm speaking to Nick McGuffin outside a brown pickup:

I attempted to locate Dennis with no results.

I also spoke with Ricky Crook during my investigative travels. Crook said he was told by Nick McGuffin that Nick had received information Freeman was seen at a party at Justin Hunter's house in Portland. I located an address and telephone number for Hunter in Milwaukee, Oregon, through dispatch and telephone information guides.

I also spoke with John Lindegren, who told me he was walking his dog on North Elm around 2115 hours on June 28, 2000 and walked past Freeman and Nick McGuffin standing outside in front of 444 North Elm. Lindegren said he saw a dark orange, late model, Ford Ranger parked near

CONTINUED NEXT PAGE

CPD013477
Exhibit 5029 at 16

'SUPPLEMENTAL REPORT CONTINUED                                              Page  **5**

| AGENCY: *Coquille Police Department* | Incident Classification *Missing Person* | Incident No. 00001905 |
|---|---|---|

McGuffin and Freeman.  Lindegren provided no other information.

## OFFICER NOTE:

I did not contact Hunter in Milwaukee, Or, so the lead investigator may make the contact.  I was told by Moore that she will have Dennis contact me when I come on shift on July 17, 2000, due to him being out of the area today.

<div style="background:#888;padding:4px">END OF SUPPLEMENTAL REPORT</div>

CPD013478
Exhibit 5029 at 17

#20 18

CC-1903

# SUPPLEMENTAL REPORT

Page 1

**Agency:  Coquille Police Department**

INCIDENT NO.
**00001905**

| Report Purpose | Reported On | Date | Time | Incident Classification | |
|---|---|---|---|---|---|
| *Information* | THU | 06/29/2000 | 10:25 | **Missing Person** | |

| Primary Charge | | | | | UCR/NCIC Code |
|---|---|---|---|---|---|
| | | | | | / |

| Additional Charges | | | | | Estimated Total Property Loss |
|---|---|---|---|---|---|
| | | | | | |

Related Case No.'s
**00001911**

Officer Involved
**Hall, Ulmer, Lee, Zavala**

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-64 | **Prescott, Nick Lynn** | M | White | 1▓▓ 15 |

| Confidentiality | Address: Street, City, State, ZIP | | Home Phone | Ext. |
|---|---|---|---|---|
| | HC-83 Box 583 , Coquille, OR  97423 | | (541) 396-2531 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

## Narrative

On Friday, July 14, 2000, while on duty, I was directed to interview Nick Prescott, for information on the Freeman case.

Prescott told me he was at home on the night of Wednesday, June 28, 2000, with his parents. I asked him when he had left to go camping. Prescott told me he left on the night of Thursday, June 29, 2000, and stayed at a his friends house for the night. His friend is Roy White, no information given at time of interview on White.

Prescott told me he was going camping with White, and they had left for camping the morning of July 30, 2000, and had not seen Freeman during that time or before he had left for camping.

I asked Prescott if he knew Freeman, or McGuffin. Prescott told me he knew them both, and he took Freeman to the Homecoming earlier this year. He told me McGuffin had talked to him some time after Homecoming, and threatened to beat Prescott's ass if he had any kind of contact with Freeman anymore.

Prescott could provide me with no more information.

| I.D. No /Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution | |
|---|---|---|---|---|---|
| **608 Ulmer, Randy J.** | 07/14/2000 22:46 | Reaves, Michael W. | 07/15/2000 10:29 | File | |
| | | | | Supervisor: | |

RECORDS   DISTRIBUTION DATE ---- BY ----

**END OF SUPPLEMENTAL REPORT**

CPD013479

Exhibit 5029 at 18

# SUPPLEMENTAL REPORT

| Agency: | **Coquille Police Department** | | | | | | INCIDENT NO. | | Page 1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 00001905 | | |

| Report Purpose | Reported On | Date | Time | Incident Classification | | UCR/NCIC Code |
|---|---|---|---|---|---|---|
| *Investigative Lead* | THU | 06/29/2000 | 10:25 | *Missing Person* | | / |

| Primary Charge | | | | | Estimated Total Property Loss |
|---|---|---|---|---|---|
| | | | | | |

**Additional Charges**

**Related Case No.'s**

00001911

**Officer Involved**

Hall, Ulmer, Lee, Zavala

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-84 | **Marsh, Erin Coleen** | F | | ▉▉ 23 |
| Confidentiality ✓ | Address: Street, City, State, ZIP **815 Woodruff Driv , Coos Bay, OR 97420** | | | Home Phone Ext. (541) 269-2084 |
| Place of Employment/School/Address | | | Occupation | Business Phone Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-85 | **Smith, Elizabeth** | F | | 04▉ 43 |
| Confidentiality ✓ | Address: Street, City, State, ZIP **815 Woodruff Driv , Coos Bay, OR 97420** | | | Home Phone Ext. (541) 269-2084 |
| Place of Employment/School/Address | | | Occupation **Domestic Dept** | Business Phone Ext. (541) 396-3121 472 |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| | | | | | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-86 | **Rudder, Joe** | M | | ▉ 24 |
| Confidentiality | Address: Street, City, State, ZIP **353 S 5th Street , Coos Bay, OR 97420** | | | Home Phone Ext. |
| Place of Employment/School/Address | | | Occupation | Business Phone Ext. |

## Suspects

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| M-1 | **Freeman, Leah** | F | **White/Caucasian** | 1▉ 15 |
| Confidentiality | Address: Street, City, State, ZIP **1173 N Knott , Coquille, OR 97423** | | | Home Phone Ext. |
| Place of Employment/School/Address **Coquille High School /499 W Central BLVD , Coquille, OR 97423** | | | Occupation | Business Phone Ext. (541) 396-2163 |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 5'02" | 105 | | Blond | Green | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| | | | |

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| 608 Ulmer, Randy J. | 07/29/2000 18:59 | Reaves, Michael W. | 07/31/2000 07:02 | File |
| RECORDS | DISTRIBUTION DATE —— BY —— | | Supervisor | |

CPD013480

Exhibit 5029 at 19

## SUPPLEMENTAL REPORT CONTINUED

Page  2

| AGENCY: Coquille Police Department | | Incident Classification Missing Person | | Incident No. 00001905 | |
|---|---|---|---|---|---|
| Hair Length **Short** | Hair Type | Hair Style | Facial Hair | Facial Shape | Teeth **Braces** |
| Appearance | Complexion | Facial Features | Distinctive Features | Glasses | R/L Handed |
| | | | | Speech | |
| Tattoos | | | | | |
| Clothing | | | | | |

### Narrative

On Saturday, July 29, 2000, I was telephoned by Elizabeth Smith of the Coos County Domestic Office, regarding information on the disappearance of Leah Freeman.

I spoke with Smith and she told me while she was sleeping on the night of July 28, 2000, she was awakened by her daughter, Erin Coleen March. Smith told me Marsh asked of she could borrow the car to go talk with a friend who was very upset. Smith told me she was still half asleep and told Marsh to go ahead and go.

Smith said Marsh called early in the morning on July 29, 2000 and let Smith know she was okay and would be home shortly. Smith said when Marsh arrived they had a conversation regarding what happened over the night. Smith said she was told by Marsh, she went and talked to a friend who wishes to remain anonymous. Smith was told the person Marsh spoke with was at the Timberline Inn or the Blue Moon Tavern, both of which are in Coos Bay, Or, on the night of July 28, 2000, between the hours of 2100 to 0000.

Marsh told Smith, the friend had a conversation with a male by the name of Joe Rudder regarding Freeman. Rudder had kept repeating, "I am not a bad Guy, I wish I could tell her parents where she is." Smith was told by Marsh, her friend told her Rudder had been drinking very heavily, and made references to Laverne Park during the conversation. Marsh also told Smith that Rudder may have had a friend with him at the time of the conversation.

### OFFICER NOTE:

Smith told me Rudder may work at the Mill Casino in North Bend, Oregon. Marsh is unable to be reached due to her being out of town. Smith advised me she would ask Marsh to contact this agency when she hears from Marsh next. Upon making contact with Marsh, I will attempt to identify all parties involved.

No further information at this time.

### END OF SUPPLEMENTAL REPORT

CPD013481
Exhibit 5029 at 20

# SUPPLEMENTAL REPORT

| | | | | Page 1 |
|---|---|---|---|---|
| Agency: **Coquille Police Department** | | | | INCIDENT NO. **00001905** |

| Report Purpose | Reported On | Date | Time | Incident Classification | |
|---|---|---|---|---|---|
| **Information, Susp-Circumstance** | **THU** | **06/29/2000** | **10:25** | **Missing Person** | |

| Primary Charge | UCR/NCIC Code |
|---|---|
| | / |

| Additional Charges | Estimated Total Property Loss |
|---|---|
| | |

**Related Case No.'s**

**00001911**

**Officer Involved**

**Hall, Ulmer, Lee, Zavala**

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| **C-1** | **Smith, Tana Dawnelle** | **F** | **Unknown** | ▉ 15 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | **400 Valley View Lane , Coquille, OR  97423** | **(541) 396-2855** | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| **O-87** | **Cardinal, Frank Paul** | **M** | **White** | ▉ 38 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | **1595 Iowa AVE , Coos Bay, OR  97420** | | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| **5'10"** | **180** | | **Brown** | **Brown** | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| **3283968** | **OR** | ▉ | **FBI No. 209913RA9 , State ID 8515327** |

| Hair Length | Hair Type | Hair Style | Facial Hair | Facial Shape | Teeth |
|---|---|---|---|---|---|
| | | | | | |

| Appearance | Complexion | Facial Features | Distinctive Features | Glasses | R/L Handed |
|---|---|---|---|---|---|
| | | | | | |
| | | | | Speech | |

**Tattoos**

**Back(Scar), Face(Scar), Scar(Back and Face)**

**Clothing**

**Red hat at time of this incident.**

| I.D. No /Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| **608 Ulmer, Randy J.** | **07/30/2000 22:24** | **Reaves, Michael W.** | **07/31/2000 07:06** | **File** |
| RECORDS | DISTRIBUTION DATE —— BY —— | | Supervisor | |

CPD013482

Exhibit 5029 at 21

*22*

## SUPPLEMENTAL REPORT CONTINUED

Page **2**

| AGENCY: **Coquille Police Department** | Incident Classification **Missing Person** | Incident No. **00001905** |
|---|---|---|

### Vehicles

| Code **V-2** | Stolen ☐ Stored ☐ Evidence ☐ | Impound ☐ Abandoned ☐ Seized ☐ | Victim ☐ Suspect ☒ Hold ☐ | Recovered ☐ | License No. **PTC-703** | License State **OR** | License Year **02/2001** | License Type **Passenger Car** | VIN/HIN **D17BJ8S162957** |
|---|---|---|---|---|---|---|---|---|---|

| Year **1978** | Make **Dodge** | Model **Pickup** | Body Style **Other** | Color **White Green** | Special Features/Description | |
|---|---|---|---|---|---|---|

| Registered Owner    Name:    Same as Person # **O-87**  **Cardinal, Frank Paul** | Home Phone    Ext. |
|---|---|

| Vehicle Disposition ☐ Left at Scene ☐ Driven Away ☐ Towed | Registered Owner's Address, City, State, ZIP **1595 Iowa AVE , Coos Bay, OR 97420** | Value $ |
|---|---|---|

| Locked ☐Yes☐No | Keys in Vehicle ☐Yes☐No | Delinquent Payment ☐Yes☐No | Victim Consent ☐Yes☐No | Drivable ☐Yes☐No | Estimated Damage | Damage ☐Window ☐Interior ☐Top ☐Underside | Shade in Damaged Area |
|---|---|---|---|---|---|---|---|

| Tow Company | | Hold Requested By: | | Hold For | |
|---|---|---|---|---|---|

| Release Info | Date | Time | Release No. | Releasing Authority | Owner Notified | Date | Time | Operator's Name |
|---|---|---|---|---|---|---|---|---|

### Narrative

On Sunday, July 30, 2000, I received a telephone call from Tana Dawnelle Smith, regarding suspicious circumstances which occurred at Laverne Park, Near Fairview.

Smith told me she was at the park with her step brother, who was swimming at the river. Smith said she was watching him from the paved area. Smith told me she saw a man in a green and white Dodge pickup, watching her from a distance for approximately 1/2 hour. Smith said the man drove over to her after watching her, and said, "You sure are pretty for being so young". Smith said the man drove away after that, in an unknown direction. Smith described the man as a white male in his early forties, wearing a red baseball cap. Smith was able to get the registration plate number off of the vehicle the man was driving.

Smith identified the plate, as a yellow Oregon registration plate, bearing PTC-703 in blue letters.

### OFFICER NOTE:

Coos County Dispatchers ran the plate through the DMV computer system. The vehicle returned as registered to, Frank Paul Cardinal. For information which may be pertinent to this case, refer to case # SO-93002824. I have not viewed the above listed case.

**END OF SUPPLEMENTAL REPORT**

CPD013483
Exhibit 5029 at 22

23

# SUPPLEMENTAL REPORT

| | | | Page 1 |
|---|---|---|---|
| Agency: **Coquille Police Department** | | INCIDENT NO. **00001905** | |

| Report Purpose | Reported On | Date | Time | Incident Classification | |
|---|---|---|---|---|---|
| **Found Items** | THU | 06/29/2000 | 10:25 | **Missing Person** | |

| Primary Charge | | UCR/NCIC Code / |
|---|---|---|

| Additional Charges | Estimated Total Property Loss |
|---|---|

Related Case No.'s

**00001911**

Officer Involved

**Hall, Ulmer, Lee, Zavala**

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-88 | **Giles, Darrell L** | M | White | 08▮▮▮▮5 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | **Route 4 Box 335, Bandon, OR 97411** | **(541) 347-3026** | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|

## Property

| Item # | Status/Custodial Status/Condition | Qty./Cst. Qty./Cnd. Qty. | Units | Value |
|---|---|---|---|---|
| 1 | **Found/Evidence/Unknown** | 1// | | |

| Description | Item/Category |
|---|---|
| **1 Pair Mens under pants** | **Clothes/Furs** |

| Brand | Model | Serial Number | Owner Assigned Number |
|---|---|---|---|
| **Hanes** | | | |

| Owner | Received From | Current Location | |
|---|---|---|---|
| | | **Property Window** | |

| Item # | Status/Custodial Status/Condition | Qty./Cst. Qty./Cnd. Qty. | Units | Value |
|---|---|---|---|---|
| 2 | **Found/Evidence/Unknown** | // | | |

| Description | Item/Category |
|---|---|
| **1 Towel** | **Clothes/Furs** |

| Brand | Model | Serial Number | Owner Assigned Number |
|---|---|---|---|
| **Unknown** | | | |

| Owner | Received From | Current Location | |
|---|---|---|---|
| | | **Property Window** | |

## Narrative

On Monday, July 31, 2000, while on routine patrol, I was flagged down by a male at the Coquille Police Station.

The man identified himself as Darrell Giles of Bandon, Or. Giles told me he had found some property which may or may not have an impact on the disappearance of Leah Freeman.

Giles told me a friend of his was traveling Highway 42 South, a few days ago, and smelled an odor of something dead. Giles told me he had discussed this odor with his friend and his friends wife, who was traveling with her husband. Giles said the topic of Freeman came about in conversations, and he became curious as to what the smell was.

Giles said his friend had smelled the odor just before Geo Claussen Road on Highway 42 south. Giles told me he decided to check out the area to see where the smell was coming from. Giles

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| **608 Ulmer, Randy J.** | **08/01/2000 00:13** | **Reaves, Michael W.** | **08/01/200007:14** | **File** |
| RECORDS | DISTRIBUTION DATE —— BY —— | | Supervisor | |

CPD013484

Exhibit 5029 at 23

SUPPLEMENTAL REPORT CONTINUED                                    Page  2

| AGENCY Coquille Police Department | Incident Classification Missing Person | Incident No. 00001905 |

checked the area on July 31, 2000, around 1700 hours, and while checking the area he found two items.  Giles said he found a pair of mens underwear with blood stains on them, and a towel in the same area.  Giles told me he had found them on the river side of the road about 300 yards before Claussen Road.  He said he found them on top of the brush, about ten feet off of the road way, and used a stick to move them closer to the guard rail, so an officer could find them easily.

I went and retrieved the items, and have entered them into evidence.  I found the items on Highway 42 South, about 1/2 mile before Geo Claussen Road, on the river side of the road, just under the guard rail.  I found a point of measurement, and estimated by walking, the distance to the reference point.  The reference point is a GTE, underground cable marker.  It is approximately 308 feet, east of the spot where I found the items, and on the bank side of the road.

No further information at this time.

**END OF SUPPLEMENTAL REPORT**

CPD013485
Exhibit 5029 at 24

25    Page 1

# INCIDENT REPORT

**Agency: Coquille Police Department**

INCIDENT NO.
**00002429**

| Incident Type | | Incident Classification | #1 | att | | #2 | att |
|---|---|---|---|---|---|---|---|
| *Adult Arrest* | | *No Contact Order* | ☐ | | | ☐ | |
| | | Responding To | Assignment | | | Estimated Total Property Loss | |

| Reported On | Date/Time | | Occurred From | Date/Time | Occurred To | Date/Time | Beat of Occurrence | District |
|---|---|---|---|---|---|---|---|---|
| THU | 08/10/2000 22:52 | WED | | 08/09/2000 22:40 | THU | 08/10/2000 00:45 | City | 2 |

| Arrived Time | Dispatch Time | Cleared Time | Report Date | Report Time |
|---|---|---|---|---|
| 22:57 | 22:52 | 00:45 | 08/10/2000 | 01:56 |

**Primary Charge**

**133.250 Violation Of Release Agreement**

UCR/NCIC Code
/

**Additional Charges**

Location of Incident:
Relative Location ☐
Address ☒ **1026 N Dean ST , Coquille, OR 97423**

Location Name (if applicable)

| Type of Premise (For Vehicles State Where Parked) | Entry Point | Method | Weapon/Tool/Force Used |
|---|---|---|---|
| *Residence/Home* | | | |

| Security | Evidence |
|---|---|
| | |

Officer Involved

**D. Zavala**

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| CV-1 | **McMullen, Heather Raelene** | F | White/Caucasian | ▮▮▮ 95 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| ☐ | **1026 N Dean ST , Coquille, OR 97423** | (541) 396-4665 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 5'00" | 125 | Thin | Blond | Green | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| 3650844 | OR | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| VG-1 | **State of Oregon** | | | |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| ☐ | | | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Relation to Suspect | Victim of | |
|---|---|---|
| | Offns. # **133.250** | Ofndr. # **SV-1** |

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| 608 Ulmer, Randy J. | 08/10/2000 02:08 | Reaves, Michael W. | 08/10/2000 07:16 | D.A., File |
| RECORDS ... DISTRIBUTION DATE 9/10/00 | | | | Supervisor |

CPD013486
Exhibit 5029 at 25

## INCIDENT REPORT CONTINUED

Page **2**

| AGENCY: **Coquille Police Department** | Incident Classification | Incident No. |
|---|---|---|
| | **No Contact Order** | **000002429** |

| Code | Name: Last, First, Middle | | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|---|
| **W-1** | **Reid, Heather** | | **F** | **White/Caucasian** | **0** |
| Confidentiality ☐ | Address: Street, City, State, ZIP **36 N Baxter ST , Coquille, OR  97423** | | | | Home Phone    Ext. **396-6123** |
| Place of Employment/School/Address | | | | Occupation | Business Phone    Ext. |

### Suspects

| Code | Name: Last, First, Middle | | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|---|
| **SV-1** | **Steinhoff, Kristen N** | | **F** | **White/Caucasian** | **18** |
| Confidentiality ☐ | Address: Street, City, State, ZIP **1026 N Dean ST , Coquille, OR  97423** | | | | Home Phone    Ext. |
| Place of Employment/School/Address | | | | Occupation | Business Phone    Ext. |

| Charge Level | Description | UCR/NCIC Code |
|---|---|---|
| | **133.250 Violation Of Release Agreement** | / |

| Warrant # | Court | Judge | Bail |
|---|---|---|---|
| | | | |

| Citation # | Date | Time | Booking # | Date | Time |
|---|---|---|---|---|---|
| | | | **00-0002612** | **08/10/2000** | **00:26** |

| Arrest Location **36 N Baxter ST , Coquille, OR  97423** | Private Person Arrest ☐ Yes ☐ No | Statement ☒ Oral ☐ Written | Charges ☐ Admitted ☒ Denied | Suspect Armed With: |
|---|---|---|---|---|

| Juv. Parent/Gdn. Notified ☐ Yes ☐ No | Name/Relationship of Person Notified | Date & Time Notified | Notified By | Disposition of Juvenile/Adult |
|---|---|---|---|---|

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| **5'04"** | **125** | **Normal** | **Blond** | **Blue** | |

| Driver's License **9621143** | State **OR** | Social Security No. | Other I.D. |
|---|---|---|---|

### Narrative

On Wednesday, August 09, 2000, at 2352 hours, I was notified by dispatch of a person in violation a release agreement, no contact order.

I arrived at 1026 North Dean to speak with the complainant, Heather McMullen. McMullen told me Steinhoff was released from jail, and according to her release agreement, she is to have no contact with her mother, McMullen. McMullen told me Steinhoff entered her house at 1026 North Dean, to retrieve some belongings. She told me Steinhoff was in the house for about ten to fifteen minutes and had a friend with her. McMullen identified the friend as Heather Reid.

I had dispatch contact the Coos County Jail to confirm the no contact order. Dispatch notified me, Coos County Jail confirmed a no contact order, which stated Steinhoff was to have no contact with McMullen.

I then went to 36 North Baxter to interview Steinhoff and Reid. When I pulled up to the residence,

CONTINUED NEXT PAGE

CPD013487

Exhibit 5029 at 26

27.

**INCIDENT REPORT CONTINUED**                                    Page    3

| AGENCY: Coquille Police Department | Incident Classification No Contact Order | Incident No. 00002429 |
|---|---|---|

Steinhoff came out of the front yard yelling, "I didn't even go in the house". I then spoke with Steinhoff regarding the no contact order. I asked if she was at 1026 North Dean. Steinhoff told me she had been at the residence, but did not go inside. She said she had talked with Officer Zavala about getting a civil standby to pickup some clothes, but decided to have Reid take her over to the house.

Steinhoff told me she had stayed away from the residence, about two houses down from 1026 North Dean, and was standing at Reid's car while Reid picked up her things. Steinhoff's story was changing constantly. She then told me she had picked up her things outside her bedroom window. She also said she had not spoken with her mother, but then told me she had asked McMullen if she could get her things and said she told McMullen she loved her.

I then spoke with Reid, who told me she had went into the house to get Steinhoff's clothes, and as soon as she entered the house, Steinhoff came in behind her. Reid told me she went into the bathroom, and when she went back outside, Steinhoff had already retrieved her basket of clothes from her bedroom, and was waiting in the car.

I then placed Steinhoff under arrest for violating her release agreement. I preformed a cursory search on Steinhoff, having her pull out the front of her bra from outside of her shirt to make sure she had nothing concealed. I then searched Steinhoff using the back of my hands to check her outer clothing for items possibly concealed. I then placed my handcuffs on Steinhoff with her hands behind her back, checking tightness and double lock. Once Steinhoff was secured in my patrol car, I transported her to the Coos County Jail for booking.

**Officer Note:**

Reid told me she wishes her statement to remain confidential due to her having problems in the past with Steinhoff.

END OF INCIDENT REPORT

CPD013488
Exhibit 5029 at 27

# COQUILLE POLICE DEPARTMENT

### PROBABLE CAUSE STATEMENT

28

DATE CRIME OCCURRED 08-09-00

DATE/TIME OF BOOKING 08-10-00 /0030    COQUILLE P.D. FILE NO 00-2429

I, being first duly sworn on oath, depose and say:

NAME OF ARRESTEE KRISTEN STEINHOFF    DATE OF BIRTH 6-3-82

CRIME(S) ALLEGED VIOLATION OF NO CONTACT ORDER

LOCATION OF CRIME(S) 1026 N. DEAN, COQUILLE

VICTIM OF CRIME(S) HEATHER McMULLEN

BRIEF SUMMARY OF PROBABLE CAUSE STEINHOFF ENTERS McMULLENS RESIDENCE AT 2240 HOURS AND HAD CONTACT WITH McMULLEN-AS TOLD TO ME BY McMULLEN AND A WITNESS, HEATHER RED. RED ALSO TOLD ME STEINHOFF HAD ENTERED THE RESIDENCE AND HAD CONTACT WITH McMULLEN, AFTER I RECEIVED STEINHOFF'S STATEMENT. STEINHOFF DENIES HAVING CONTACT WITH McMULLEN. BUT AFTER DIFFERENCES IN HER STORIES, I CONCLUDED SHE HAD MADE CONTACT WITH McMULLEN.

NO CONTACT ORDER IS IN PLACE PURSUANT TO DOMESTIC VIOLENCE. NO CONTACT ORDER WAS VERIFIED BY COOS COUNTY JAIL.

(continue on back of form if necessary)

AFFIANT _Randy J_ RANDY J ULMER    DATE 08-10-00

SUPERVISOR REVIEW BY _____    DATE _____

STATE OF OREGON )
                ) ss.
County of Coos  )

SUBSCRIBED AND SWORN to before me this 10th day of August, 15 2000

OFFICIAL SEAL
BARBARA J. THURMAN
NOTARY PUBLIC-OREGON
COMMISSION NO. 306698
MY COMMISSION EXPIRES NOV. 9, 2001

Barbara J. Thurman
NOTARY PUBLIC for OREGON
My commission expires: 11/09/2001

I find [sufficient] [insufficient] probable cause exists to believe the arrestee committed the crime(s).

JUDGE _____

Telephonic Notification [ ]
By _____    DATE _____
Judge contacted _____
Date _____ Time _____    TIME _____

[ ] Nunc pro tunc _____    CPD013489

Exhibit 5029 at 28

```
ASACD1R5  SCKATHY     DISPLAY MANUFACTURED HOME ACCOUNTS  DISPLAY  7/12/00
ACCOUNT #   128657  2000 EXEMPT    OWNER   MCGUFFIN, BRUCE R. & KATHLEEN M.
            COMMENTS OTHER OWNERS   C/O
MAP 25 S 13  W 35 CA  6900         NAME
   E 69.62   VA UGG   CLASS 903M   ADDRESS 56246 BAKER RD
   3 ZONE          TREND CLS       ADDRESS
SUB/BL/LT               SPLIT      ADDRESS COQUILLE OR          97423
SITUS   1150    S  FRONT                   ZIP 97420     COOS BAY
GIS          X        DOC              SD# 0000000000  SIZE 2  JV        0
X-NUMBER  128657  FACTOR BOOK     YEAR BUILT 1976  PCT GOOD 1.00  TREND
WD/LN  24 x  48 TIPOUT   0 x  0 /  0 x  0 MAKE FREEDOM        SPACE
REAL ACCT  68026.00  ROLL M  SERIAL # 3CK2B08910387J  APPR LR  YEAR APPR 1995
RECHECK 00
                       RMV         MAV     TAXABLE AV
MFG. STRUCTURE       16,322
IMPROVEMENTS
  SUB TOTAL          16,322      16,294
EXCEPTIONS
  SUB TOTAL          16,322      16,294        16,294
EXEMPTIONS
2000 TOTALS          16,322      16,294          0
F1=LN   2=IM   3=EN   4=OW   5=SA   6=EX   7=OH   8=ET  10=LG  11=FL  12=CM
13=RL  14=SI  15=XC  16=DT  17=TX  18=SL  19=QP  20=PR  21=NX  22=AP  24=DL
```

29

E-3

CPD013490
Exhibit 5029 at 29

```
A.\CD1R5   SCKATHY        DISPLAY MANUFACTURED HOME ACCOUNTS   DISPLAY  7/12/00
ACCOUNT #     128657  2000 EXEMPT    OWNER   MCGUFFIN, BRUCE R. & KATHLEEN M.
              COMMENTS OTHER OWNERS  C/O
MAP 25 S 13  W 35 CA  6900           NAME
CODE 69.62   VA UGG   CLASS 903M     ADDRESS 56246 BAKER RD
   3 ZONE         TREND CLS          ADDRESS
   /BL/LT             SPLIT          ADDRESS COQUILLE OR            97423
SITUS   1150    S  FRONT                    ZIP 97420       COOS BAY
GIS          x           DOC            SD# 0000000000  SIZE 2  JV       0
X-NUMBER   128657  FACTOR BOOK     YEAR BUILT 1976  PCT GOOD 1.00  TREND
WD/LN  24 x  48 TIPOUT   0 x   0 /   0 x   0 MAKE FREEDOM          SPACE
REAL ACCT  68026.00   ROLL M   SERIAL # 3CK2B08910387J  APPR LR  YEAR APPR 1995
RECHECK 00
                       RMV         MAV    TAXABLE AV
MFG. STRUCTURE      16,322
IMPROVEMENTS
   SUB TOTAL        16,322       16,294
EXCEPTIONS
   SUB TOTAL        16,322       16,294        16,294
EXEMPTIONS
2000 TOTALS         16,322       16,294           0
F1=LN   2=IM   3=EN   4=OW   5=SA   6=EX   7=OH   8=ET  10=LG  11=FL  12=CM
13=RL  14=SI  15=XC  16=DT  17=TX  18=SL  19=QP  20=PR  21=NX  22=AP  24=DL
```

30

E-3

CPD013491
Exhibit 5029 at 30

MAR 13 2001

# INCIDENT REPORT

Page 1

**Agency: Coquille Police Department**

INCIDENT NO.
01000693

| Incident Type | Incident Classification | #1 | att | | #2 | att |
|---|---|---|---|---|---|---|
| *Unwanted Contact* | *Stalking Complaint* | ☐ | | | ☐ | |
| | Responding To | Assignment | | | Estimated Total Property Loss | |

| Reported On | Date/Time | Occurred From | Date/Time | Occurred To | Date/Time | Beat of Occurrence | District |
|---|---|---|---|---|---|---|---|
| MON | 03/12/2001 20:00 | MON | 03/12/2001 20:00 | MON | 03/12/2001 21:56 | City | 4 |

| Arrived Time | Dispatch Time | Cleared Time | Report Date | Report Time |
|---|---|---|---|---|
| 20:35 | 20:00 | 21:56 | 03/12/2001 | 22:10 |

| Primary Charge | UCR/NCIC Code |
|---|---|
| | / |

**Additional Charges**

Location of Incident:
Relative Location ☐
Address ☒  1215 N Private DR , Coquille, OR  97423

Location Name (if applicable)

| Type of Premise (For Vehicles State Where Parked) | Entry Point | Method | Weapon/Tool/Force Used |
|---|---|---|---|

| Security | Evidence |
|---|---|

Related Case No.'s

*Attention Paul Frazier  Related Case#99-1905*

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| CV-1 | **Reab, Juliana Danielle** | F | White | 07■■■ 18 |

| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone | Ext. |
|---|---|---|---|---|---|
| ☐ | 1215 N Private DR , Coquille, OR  97423 | | | 396-6403 | |

| Place of Employment/School/Address | | Occupation | Business Phone | Ext. |
|---|---|---|---|---|

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-1 | **Reab, Janet E** | F | White | ■■■ 52 |

| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone | Ext. |
|---|---|---|---|---|---|
| ☐ | 1215 N Private DR , Coquille, OR  97423 | | | 396-6403 | |

| Place of Employment/School/Address | | Occupation | Business Phone | Ext. |
|---|---|---|---|---|

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-2 | **Freeman, Leah** | F | White/Caucasian | ■■■ 16 |

| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone | Ext. |
|---|---|---|---|---|---|
| ☐ | 1173 N Knott ST , Coquille, OR  97423 | | | ■■■ | |

| Place of Employment/School/Address | | Occupation | Business Phone | Ext. |
|---|---|---|---|---|

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| 608 Ulmer, Randy J. | 03/12/2001 22:10 | King, Thomas W. | 03/13/2001 01:06 | D.A., File |

| RECORDS | DISTRIBUTION DATE ___ BY ___ | | | Supervisor |
|---|---|---|---|---|

CPD013492

Exhibit 5029 at 31

32

## INCIDENT REPORT CONTINUED

Page 2

| AGENCY: Coquille Police Department | Incident Classification Stalking Complaint | Incident No. 01000693 |
|---|---|---|

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 5'02" | 105 | | Blond | Green | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|---|
| W-1 | Courtright, Corliss Cay | | F | White | |

| Confidentiality ☐ | Address: Street, City, State, ZIP 1173 N Knott , Coquille, OR  97423 | | | | Home Phone  Ext. (541) 396-4027 |
|---|---|---|---|---|---|

| Place of Employment/School/Address | Occupation | Business Phone  Ext. |
|---|---|---|

### Suspects

| Code | Name: Last, First, Middle | | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|---|
| SV-1 | McGuffin, Nicholas James | | M | White/Caucasian | ████ |

| Confidentiality ☐ | Address: Street, City, State, ZIP 56246 Baker RD , Coquille, OR  97423 | | | | Home Phone  Ext. (541) 396-4983 |
|---|---|---|---|---|---|

| Place of Employment/School/Address | Occupation | Business Phone  Ext. |
|---|---|---|

### Narrative

On March 12, 2001 I was informed by Coos County Dispatch of a complaint of unwanted contact. I was asked to go to the dispatch center to listen to the caller on the recorded conversation.

I arrived and spoke with the call taker. I was informed of the complainants name as Juliana Reab. While listening to the recorded tape I could tell Reab was scared and shaken up. She stated she was having a full blown anxiety attack because of the incident.

Reab said Nicholas McGuffin, has been flipping her off and she is terrified of him. She said she has not left her house by herself because she is so terrified of McGuffin. While listening to the rest of the tape I heard Reab say McGuffin has made these unwanted contacts on numerous occasions.

I interviewed Reab at her residence regarding the unwanted contacts with McGuffin. I asked Reab what her association is with McGuffin. She told me she was good friends with Leah Freeman, who was McGuffins girlfriend at the time she was murdered.

I asked Reab to tell me of specific incidents McGuffin had made contact with her.
Reab said there were many incidents but could only remember four incidents which stuck out in her mind. She said on or around December 18, 2000, she was outside of the Coquille High School working on the Leah Freeman temporary memorial on the fence. Reab told me McGuffin drove by and flipped her off while glaring at her. She said the incident scared her because she did not know what McGuffin was capable of.

Reab said on or about January 17, 2001 she was with Cory Courtright, Freeman's mother, traveling north bound on North Central Blvd. She said McGuffin passed them in the right lane just before the

CONTINUED NEXT PAGE

CPD013493
Exhibit 5029 at 32

33

INCIDENT REPORT CONTINUED                                    Page  3

| AGENCY: Coquille Police Department | Incident Classification Stalking Complaint | Incident No. 01000693 |
|---|---|---|

two lanes turn into one.  She said as he passed he was flipping her off and glaring at her.  She said McGuffin pulled in front of Courtright's car nearly cutting them off.  She said when McGuffin looked at her it was like he was flaming with rage and she was again terrified almost going into and anxiety attack.

Reab said another incident occurred around February 21, 2001.  She said she was again riding with Courtright in the down town area of Coquille and McGuffin drove by them flipping her off and glaring at her.

Reab told me today, March 12, 2001, she was parked in front of HWI Hardware on West 2nd Street and McGuffin drove by westbound flipping her off and glaring at her.  She said McGuffin re-appeared about 3 seconds later glaring and flipping her off again only this time stopping at the stop sign staring at her.  She said this was the incident that really scared her and she feels very threatened by McGuffin because of all of the combined incidents.

I spoke with Janet Reab, Juliana's mother.  She said McGuffin had also cut her off on North Central in the same manner and had almost hit her car.  Janet said she also feels threatened by McGuffin due to her close relationship with Courtright.

Janet said Juliana has come home several times after being frightened by McGuffin and could hardly breath or talk she was so scared.  She said she almost took her to the hospital today because she could not breath properly and was afraid she would have an anxiety attack.

Janet said she has seen McGuffin near there house a couple times just sitting in his vehicle and watching the Reab home.

While interviewing Juliana I could see by her body actions and the sound of her voice she is genuinely in fear of McGuffin causing harm to her.  I asked Reab what she was afraid of McGuffin doing to her.  Reab said she is afraid to be alone anymore because McGuffin may try to run her over or something like that.

I have not yet been able to interview Courtright regarding these incidents but will attempt to interview her as soon as possible and forward a supplemental report with the information received.

I have included a copy of the recorded phone conversation between Reab and the dispatcher for the District Attorney's office.  No charges have been added to this case and will be added after case law clarification from Paul Fraizer.

Further action pending the District Attorney's Office notification to this department.

END OF INCIDENT REPORT

CPD013494
Exhibit 5029 at 33

MAR 1 5 2001                                                    34

# SUPPLEMENTAL REPORT

Page 1

| Agency: **Coquille Police Department** | INCIDENT NO. 01000693 |
|---|---|

| Report Purpose | Reported On | Date | Time | Incident Classification | UCR/NCIC Code |
|---|---|---|---|---|---|
| **Added information** | MON | 03/12/2001 | 20:00 | **Stalking Complaint** | |

| Primary Charge | |
|---|---|
| | / |

| Additional Charges | Estimated Total Property Loss |
|---|---|
| | |

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| CV-1 | **Reab, Juliana Danielle** | F | White | ██ 18 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | 1215 N Private DR , Coquille, OR  97423 | 396-6403 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| W-1 | **Courtright, Corliss Cay** | F | White | |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | 1173 N Knott , Coquille, OR  97423 | (541) 396-4027 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

## Suspects

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| SV-1 | **McGuffin, Nicholas James** | M | White/Caucasian | ██ 18 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | 56246 Baker RD , Coquille, OR  97423 | (541) 396-4983 | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

## Narrative

On Tuesday, March 13, 2001, I interviewed Cory Courtright regarding her involvement in this case.

I asked Courtright if she could recall the events which Juliana Reab had unwanted contact with Nicholas McGuffin. Courtright told me she had Reab in her car some time around January 17, 2001. She told me they were traveling north bound on North Central Blvd. Courtright told me she was driving and Reab was in the passenger's seat. She said as she neared where the two lanes change into one McGuffin pulled up on the right side. She said McGuffin flipped Reab off and glared at her looking very mad. Courtright said McGuffin flew past her into the single lane nearly cutting them off.

I asked Courtright if she thought the incident was directed toward her or towards Reab. She said when he passed he was on the right side and looked directly at Reab. I asked her what Reab did when he did that to her. She said Reab turned to her and said, "I can't believe he is doing this to me". I asked what her emotions were like. Courtright said she seemed scared of McGuffin. Courtright added Reab cannot leave the house with out having some one with her due to her being afraid McGuffin will try to harm her.

I asked Courtright if she recalled any other incidents. She told me a few weeks ago McGuffin had passed her in the same manner while Reab was in the passenger's seat only the location was in the 400 block of North Central instead of the 900 block. Courtright said McGuffin passed her flipping Reab off and staring at her in the same angry manner. Courtright said Reab again seemed upset

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| 608 Ulmer, Randy J. | 03/13/2001 21:09 | Reaves, Michael W. | 03/14/200107:33 | D.A.  File |

| RECORDS D6 | DISTRIBUTION DATE 03-14-01 BY | | Supervisor | |
|---|---|---|---|---|

CPD013495

Exhibit 5029 at 34

SUPPLEMENTAL REPORT CONTINUED

Page  2

AGENCY: **Coquille Police Department**

Incident Classification
**Stalking Complaint**

Incident No.
01000693

about the incident and asked why he was doing this to her.

I asked Courtright about the date of the last incident and she said she was sure it was not to long ago.. Reab said it was around February 21 of 2001 which would put the incident around the same time Reab had said.

Courtright said she has known Reab for a long time and is afraid for her after seeing her so upset about this whole incident.

No further information.

END OF SUPPLEMENTAL REPORT

CPD013496
Exhibit 5029 at 35

# SUPPLEMENTAL REPORT

Page 1

Agency: **Coquille Police Department**

INCIDENT NO. **00001905**

| Report Purpose | Reported On | Date | Time | Incident Classification | |
|---|---|---|---|---|---|
| *Information on DNA Swabbing* | THU | 06/29/2000 | 10:25 | *Missing Person* | |

| Primary Charge | UCR/NCIC Code |
|---|---|
| | / |

| Additional Charges | Estimated Total Property Loss |
|---|---|
| | |

Officer Involved

**Chief Reaves, Dave Hall**

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-131 | **West, Aaron** | M | White | 1 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | 58862 Old Beaver Hill RD , Coquille, OR  97423 | | | (541) 396-7309 |
| Place of Employment/School/Address | | | Occupation | Business Phone    Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-132 | **Emler, Josh David** | M | White/Caucasian | 17 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | 455 N Irving ST , Coquille, OR  97423 | | | (541) 396-5779 |
| Place of Employment/School/Address | | | Occupation | Business Phone    Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-133 | **Karcher, Kris (DME)** | | | |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | Coos County Med. | | | |
| Place of Employment/School/Address | | | Occupation | Business Phone    Ext. |

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-134 | **Freeman, Leah** | F | White/Caucasian | 1     16 |
| Confidentiality | Address: Street, City, State, ZIP | | | Home Phone    Ext. |
| | 1173 N Knott ST , Coquille, OR  97423 | | | |
| Place of Employment/School/Address | | | Occupation | Business Phone    Ext. |

| Height | Weight | Build | Hair | Eyes | Descriptors |
|---|---|---|---|---|---|
| 5'02" | 105 | | Blond | Green | |

| Driver's License | State | Social Security No. | Other I.D. |
|---|---|---|---|
| | | | |

## Property

| Item # | Status/Custodial Status/Condition | Qty./Cst. Qty./Cnd. Qty. | Units | Value |
|---|---|---|---|---|
| 6 | /Evidence/ | /3/ | | |

| Description | Item/Category |
|---|---|
| **Swabs for DNA evidence** | Other |

| Brand | Model | Serial Number | Owner Assigned Number |
|---|---|---|---|
| **Pur-Wraps** | | | |

| I.D. No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| 608 Ulmer, Randy J. | 03/19/2001 21:38 | Reaves, Michael W. | 03/21/200107:30 | File |

CPD013497
Exhibit 5029 at 36

SUPPLEMENTAL REPORT CONTINUED                                          Page   2

| AGENCY: Coquille Police Department | Incident Classification Missing Person | Incident No. 00001905 |
|---|---|---|
| Owner | Received From West and Emler | Current Location |

**Narrative**

On Monday, March 19, 2001 at 1500 hours I was directed by Chief Mike Reaves to obtain DNA swabs from individuals mentioned in this case. As a result of this request I obtained a total of three swabs from two individuals named Josh Emler and Aaron West.

I made contact with West and Emler at 1645 hours at 455 North Irving Street, the home of Emler. Emler answered the door and I asked if West was also in the house. Emler said he was and went to get him. When I had both West and Emler present I asked them if I could obtain a swab sample of their saliva from thier mouths for DNA testing purposes.

When asked why I informed them as I was directed to by telling them to possibly clear their names in the involvement of the death of Leah Freeman. Both West and Emler stated they would allow the swabbings to be completed.

I informed West and Emler I would be taking swabs out of their closed paper wrapper, applying them to their inner cheeks and rolling them up and down to obtain a sample as I was directed to do by Chief Reaves who was informed by Kris Karcher of the Coos County Medical Examiners office.

I began with Emler. I opened the swabs wrapper by peeling the tabs open as the direction indicate. I pulled the swab out by the bare end and found there to be two swabs in the wrapper. I had Emler open his mouth and I used the first swab and applied it to his inner right cheek rolling it up and down several times. I applied it to the inner left cheek and preformed the same task. I then held the swab in my hand by the bare end and pulled out the other swab. I placed the used swab back in the paper wrapper as directed. I then obtained a sample on the unused swab in the same manner as the first swabbing and put it in it's original wrapper with the first swab.

Next I preformed the swabbing on West. I opened the swabs wrapper in the same manner as before and found one swab inside. I pulled the swab out by its bare end. I had West open his mouth and I applied the swab to his right inner cheek and rolled the swab up and down several times. I then preformed the same task in the same manner on the left cheek. I placed the swab back inside its original wrapper.

I had written thier names and dates of birth on the outside of the wrappers prior to the sampling and used the labeled swabs with thier names on them.

These swabs will be entered into evidence separately and sealed with evidence tape in thier original wrappers inside envelopes.

No further information.

**END OF SUPPLEMENTAL REPORT**

CPD013498
Exhibit 5029 at 37

# SUPPLEMENTAL REPORT

Page 1

INCIDENT NO.

**Agency:** *Coquille Police Department*

**00001905**

| Report Purpose | Reported On | Date | Time | Incident Classification | | |
|---|---|---|---|---|---|---|
| *Information on DNA Swabbings* | THU | 06/29/2000 | 10:25 | *Missing Person* | | |

| Primary Charge | | UCR/NCIC Code |
|---|---|---|
| | | / |

| Additional Charges | | Estimated Total Property Loss |
|---|---|---|
| | | |

Officer Involved

**Chief Reaves, Dave Hall**

## Victims/Witnesses/Other

| Code | Name: Last, First, Middle | Sex | Race/Ethnicity | Date of Birth/Age |
|---|---|---|---|---|
| O-136 | **Crook, Richard T** | M | White/Caucasian | █████ 8 |

| Confidentiality | Address: Street, City, State, ZIP | Home Phone | Ext. |
|---|---|---|---|
| | **956 N Elliott ST , Coquille, OR  97423** | **396-7146** | |

| Place of Employment/School/Address | Occupation | Business Phone | Ext. |
|---|---|---|---|
| | | | |

## Property

| Item # | Status/Custodial Status/Condition | Qty./Cst. Qty./Cnd. Qty. | Units | Value |
|---|---|---|---|---|
| 7 | /Evidence/ | /1/ | | |

| Description | Item/Category |
|---|---|
| **DNA Saliva Swabbing** | **Other** |

| Brand | Model | Serial Number | Owner Assigned Number |
|---|---|---|---|
| **Pur-Wraps** | | | |

| Owner | Received From | Current Location |
|---|---|---|
| | **Richard T. Crook** | |

## Narrative

On Tuesday, March 20, 2001 at 2007 hours I made contact with Richard Troy Crook at his residence at 956 North Folsom Street.

I advised Crook I was there to ask for his permission to obtain a DNA swabbing of his saliva for DNA evidence on the Leah Freeman murder and possibly clear his name for possible involvement.

Crook said he would give me a sample.  I advised Crook I was going to take out the swab and apply it to his inner cheeks and roll the swab up and down several times on both cheeks.  I opened the swabs paper wrapper according to the instruction and pulled out the swab by its wooden bare end. I asked Crook to open his mouth and applied the swab end to the right side of his inner cheek rolling it up and down several times.  I switched the swab to the left inner cheek and again rolled it up and down several times.

I then thanked Crook for his cooperation and placed the swab back in its paper wrapper.  The DNA swab sample will be entered into evidence in an evidence envelope and sealed with evidence tape.

No further information.

| . No./Name of Reporting Officer | Prep Date/Time | Approval | Date/Time | Distribution |
|---|---|---|---|---|
| 608 Ulmer, Randy J. | 03/20/2001 22:13 | Reaves, Michael W. | 03/21/2001 07:33 | File |

RECORDS DB | DISTRIBUTION DATE ---- BY---- | | | Supervisor |

## END OF SUPPLEMENTAL REPORT

CPD013499
Exhibit 5029 at 38